Exhibit K

Redbubble's June 24, 2019 Interrogatory Responses and Exhibit A
(Redacted)

KENNETH B. WILSON (SBN 130009)
  *ken@coastsidelegal.com*
**COASTSIDE LEGAL**
455 1st Avenue
Half Moon Bay, California 94019
Telephone: (650) 440-4211

JOSHUA M. MASUR, (SBN 203510)
  *jmasur@zuberlawler.com*
**ZUBER LAWLER & DEL DUCA LLP**
2000 Broadway Street, Suite 154
Redwood City, California 94063
Telephone: (650) 434-8538

Attorneys for Defendant
REDBUBBLE, INC.

# UNITED STATES DISTRICT COURT

## FOR THE NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| ATARI INTERACTIVE, INC., | Case No. 3:18-cv-03451-JST |
| Plaintiff, | |
| v. | **DEFENDANT REDBUBBLE, INC.'S RESPONSES TO PLAINTIFF ATARI, INC.'S FIRST SET OF INTERROGATORIES** |
| REDBUBBLE, INC., | |
| Defendant. | |

PROPOUNDING PARTY:      Plaintiff ATARI INTERACTIVE, INC.

RESPONDING PARTY:       Defendant REDBUBBLE, INC.

SET NO.:                One

Pursuant to Rule 33 of the Federal Rules of Civil Procedure, Defendant Redbubble, Inc. ("Redbubble") hereby serves its responses to Plaintiff Atari Interactive, Inc.'s ("Atari's" or "Plaintiff's") First Set of Interrogatories as follows:

**GENERAL OBJECTIONS**

The following objections to Definitions ("General Objections") are continuing in nature and shall apply to each Interrogatory and each and every definition by Plaintiff and are hereby incorporated into each response.  Redbubble makes each individual response subject to, and without waiver of, the following General Objections:

1.      Redbubble objects to each Interrogatory to the extent that it purports to impose any requirement or discovery obligation on Redbubble other than those set forth in the Federal Rules of Civil Procedure or the Rules of this Court. In particular, Redbubble objects to each Interrogatory to the extent it calls for disclosure of material or information beyond the scope of permissible discovery, seeks document or information not relevant to any party's claim or defense, and/or is not reasonably calculated to lead to the discovery of admissible evidence.

2.      Redbubble objects to each Interrogatory to the extent that it seeks information that is protected from disclosure by the attorney-client privilege, the work product privilege, and/or any other applicable privilege. To the extent that Redbubble discloses any such material to Plaintiff in the course of discovery in this case, subject to the terms and conditions of the terms of any Protective Order Regarding Confidential Information that may be entered in this case, Redbubble does not intend to effectuate a blanket waiver of the attorney-client privilege or work product, but rather a narrow waiver limited to only the information and materials expressly disclosed.

3.      Redbubble objects to each Interrogatory to the extent that it seeks confidential business information and/or trade secrets. Provided that such information is relevant to either party's claims or defenses, Redbubble will only produce such information subject to an appropriate Protective Order Regarding Confidential Information.

4.      Redbubble objects to each Interrogatory to the extent it purports to require Redbubble to disclose information in violation of a legal or contractual obligation of nondisclosure to a third party. Redbubble will not disclose such information without either the consent of the relevant third party or an order by the Court compelling production.

5.      Redbubble will respond to these Interrogatories with its current knowledge and

1  reserve the right to supplement these responses if it identifies any additional information at a later

2  time and to make any additional objections that may become apparent. Redbubble also reserves

3  the right to make any use of, or introduce at any hearing or at trial, any information not known or

4  thought to be responsive at the time of response.

5  **RESPONSES TO INTERROGATORIES**

6      Redbubble expressly incorporates the above General Objections as though set forth fully in

7  response to each of the following individual interrogatories and, to the extent that they are not

8  raised in any particular response, Redbubble does not waive those objections.

9  **INTERROGATORY NO. 1:**

10      What is the name, address, phone number, and email address of all persons or entities who

11  are or were involved in the manufacture, production, or distribution of PRODUCTS incorporating

12  or sold in conjunction with the MARKS or COPYRIGHTED WORKS?

13  **RESPONSE TO INTERROGATORY NO. 1:**

14      Redbubble objects to this interrogatory as vague and ambiguous. Redbubble also objects to

15  this interrogatory on the grounds that it is overly broad and lacks foundation.

16      Without waiving and subject to its objections, including the General Objections above,

17  Redbubble directs Plaintiff, pursuant to Fed. R. Civ. P. 33(d), to the documents it will produce in

18  response to Request for Production No. 12.

19  **INTERROGATORY NO. 2:**

20      In what month and year did YOU begin advertising or selling PRODUCTS incorporating

21  or sold in conjunction with the MARKS or COPYRIGHTED WORKS?

22  **RESPONSE TO INTERROGATORY NO. 2:**

23      Redbubble objects to this interrogatory as vague and ambiguous. Redbubble further objects

24  to this interrogatory on the grounds that it lacks foundation.

25      Without waiving and subject to its objections, including the General Objections above,

26  Redbubble responds that it has not advertised or sold any products that Atari has identified to

27  Redbubble as potentially infringing its trademarks and/or copyrights. Redbubble further responds

28  that according to Redbubble records, the first date that a product that Atari has identified as

1    potentially infringing its trademarks and/or copyrights was listed or sold by a third-party through

2    the Redbubble marketplace is set forth in Exhibits A and B hereto.

3    **INTERROGATORY NO. 3:**

4        In what month and year did YOU last advertise or sell PRODUCTS incorporating or sold

5    in conjunction with the MARKS or COPYRIGHTED WORKS?

6    **RESPONSE TO INTERROGATORY NO. 3:**

7        Redbubble objects to this interrogatory as vague and ambiguous. Redbubble further objects

8    to this interrogatory on the grounds that it lacks foundation.

9        Without waiving and subject to its objections, including the General Objections above,

10   Redbubble responds that it has not advertised or sold any products that Atari has identified to

11   Redbubble as potentially infringing its trademarks and/or copyrights.  Redbubble further responds

12   that according to Redbubble's records, the dates on which each product that Atari has identified as

13   potentially infringing its trademarks and/or copyrights was listed or sold by a third-party through

14   the Redbubble marketplace are set forth in Exhibits A and B hereto.

15   **INTERROGATORY NO. 4:**

16       What are your total revenues, broken down by month, derived from PRODUCTS

17   incorporating or sold in conjunction with the MARKS or COPYRIGHTED WORKS?

18   **RESPONSE TO INTERROGATORY NO. 4:**

19       Redbubble objects to this interrogatory as vague and ambiguous.

20       Without waiving and subject to its objections, including its General Objections above,

21   Redbubble responds that according to  Redbubble's records, the service fees derived by Redbubble

22   from the third-party sale of products that Atari has identified to Redbubble as potentially

23   infringing its trademarks and/or copyrights using the Redbubble marketplace are set forth in

24   Exhibits A and B hereto.

25   **INTERROGATORY NO. 5:**

26       How many PRODUCTS incorporating or sold in conjunction with the MARKS or

27   COPYRIGHTED WORKS have you sold, broken down by month?

28

**RESPONSE TO INTERROGATORY NO. 5:**

Redbubble objects to this interrogatory as vague and ambiguous. Redbubble further objects to this interrogatory on the grounds that it lacks foundation.

Without waiving and subject to its objections, including the General Objections above, Redbubble responds that it has not advertised or sold any products that Atari has identified to Redbubble as potentially infringing its trademarks and/or copyrights. Redbubble responds that according to Redbubble's records, the products that Atari has identified to Redbubble as potentially infringing its trademarks and/or copyrights that third-party sellers have sold using the Redbubble marketplace are set forth in Exhibits A and B hereto.

Dated:  June 24, 2019

COASTSIDE LEGAL
KENNETH B. WILSON

ZUBER LAWLER & DEL DUCA LLP
JOSHUA M. MASUR

By:   _/s/ Joshua M. Masur_
      JOSHUA M. MASUR

Attorneys for Defendant
REDBUBBLE INC.

DEFENDANT REDBUBBLE'S RESPONSES TO PLAINTIFF'S FIRST SET OF INTERROGATORIES

**PROOF OF SERVICE**

**Atari Interactive, Inc. v. Redbubble, Inc.**
**United States District Court for the Northern District of California**

**STATE OF CALIFORNIA, COUNTY OF SAN JOSE**

At the time of service, I was over 18 years of age and not a party to this action. I am employed in the County of San Jose, State of California. My business address is 2000 Broadway Street, Office 154, Redwood City, CA 94063, USA.

On June 24, 2019, I served true copies of the following document(s) described as **DEFENDANT REDBUBBLE, INC.'S RESPONSES TO PLAINTIFF ATARI, INC.'S FIRST SET OF INTERROGATORIES** on the interested parties in this action as follows:

**SEE ATTACHED SERVICE LIST**

**BY E-MAIL OR ELECTRONIC TRANSMISSION:** Based on a court order or an agreement of the parties to accept service by e-mail or electronic transmission, I caused the document(s) to be sent from e-mail address jmasur@zuberlawler.com to the persons at the e-mail addresses listed in the Service List. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on June 24, 2019, at Redwood City, California.

*/s/ Joshua M. Masur*
Joshua M. Masur

**SERVICE LIST**
**Atari Interactive, Inc. v. Redbubble, Inc.**
**United States District Court for the Northern District of California**
**Case No. 3:18-cv-03451-JST**

| | |
|---|---|
| Keith J. Wesley<br>Eric C. Lauritsen<br>BROWNE GEORGE ROSS LLP<br>2121 Avenue of the Stars, Suite 2800<br>Los Angeles, California 90067 | Counsel for Plaintiff Atari Interactive, Inc.<br><br>Telephone:  (310) 274-7100<br>Facsimile: (310) 275-5697<br><br>Email: kwesley@bgrfirm.com<br>         elauritsen@bgrfirm.com |
| Kenneth B. Wilson<br>COASTSIDE LEGAL<br>455 1st Avenue<br>Half Moon Bay, CA 94019 | Counsel for Defendant Redbubble Inc.<br><br>Telephone:  (650) 440-4211<br><br>Email:  ken@coastsidelegal.com |

DEFENDANT REDBUBBLE'S RESPONSES TO PLAINTIFF'S FIRST SET OF INTERROGATORIES

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75876 | | http://www.redbubble.com/people/plastica/works/7576 | 2007-07-22 15:07:15 | ...press start | 8bit,atari,control,controller,game,gaming,joystick,plastica,retro,tees,vector,video | | 365802 | plastica | | | | 2018-06-12 14:43:27 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 3 | 3 | $30.20 | $7.28 | $21.81 |
| 520285 | | http://www.redbubble.com/people/stuartm65/works/520285 | 2007-12-31 5:08:37 | Asteroids | arcade,asteroids,game,nostalgia | | 3036080 | stuartm65 | | | | 2018-06-15 8:15:42 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 8 | 7 | 7 | $199.64 | $36.86 | $86.78 |
| 599009 | | http://www.redbubble.com/people/Sparks68/works/599009 | 2008-01-19 16:57:14 | Asteroids - Retro Atari Video Arcade | 1970,1979,arcade,asteroids,atari,bullets,computer,fire,flying,games,geek,high,hyperspace,lives,retro,rocks,sale,saucer,score,ships,sold,space,thrust,vector | Asteroids was a video arcade game released in 1979 by Atari Inc. It was one of the most popular and influential games of the Golden Age of... | 226704 | Sparks68 | | | | | | | | 35 | 32 | 33 | $828.50 | $113.03 | $410.77 |
| 642803 | | http://www.redbubble.com/people/robbolt/works/642803 | 2008-01-29 7:43:54 | Retro | atari,bolt,old,retro,rob,skool | | 4879998 | robbolt | | | | 2018-06-12 14:51:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $26.25 | $6.28 | $19.97 |
| 1096380 | | http://www.redbubble.com/people/ryanpederson/works/1096380 | 2008-05-04 18:32:03 | Centipede 25,000,001 | centipede | Centipede 25,000,001 | 6009276 | ryanpederson | | | | 2018-06-15 7:12:49 | Proactive Moderation | Atari Interactive, Inc. | Centipede | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 1101927 | | http://www.redbubble.com/people/nickwho/works/1101927 | 2008-05-05 22:58:24 | Atari, the old days. | atari,control,game,metro,retro | Ahhh, the love of Atari, the love of the old school games like pitfall, frogger, and everything ever shaped gaming history.  Use to play one of... | 3951732 | nickwho | | | | 2018-06-12 14:50:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 22 | 10 | 10 | $185.47 | $42.36 | $101.56 |
| 1289455 | | http://www.redbubble.com/people/Louen/works/1289455 | 2008-06-19 8:15:25 | Pong | blue,geek,game,pong,louen | ... | 14295870 | Louen | | | | 2018-06-15 8:06:51 | Proactive Moderation | Atari Interactive, Inc. | Pong | 2 | 2 | 2 | $60.00 | $10.00 | $50.00 |
| 1473476 | | http://www.redbubble.com/people/MagicX/works/1473476 | 2008-08-02 19:14:16 | Pong. | 1970s,first,gaming,video,1,simple,win,arcade,0,success,pong,coin,vs,lose,atari,versus,1972,successful,white,black,games | If you ever wanted to showcase a game of Pong on your shirt, here you go. | 17215263 | MagicX | | | | 2018-06-12 14:46:10 | Takedown Notice Moderation | | Atari trademarks and copyrights | 18 | 16 | 16 | $512.24 | $85.18 | $227.90 |
| 2400123 | | http://www.redbubble.com/people/aguakina/works/2400123 | 2009-01-14 13:49:13 | Retro-Gaming Addicted | atari,retro,geek,st,games,video,computer,logo,addicted,bits,8 | I found out recently about the STeem emulator engine and installed it on my laptop... I'm now addicted again, and playing non-stop those... | 36167200 | aguakina | | | | 2018-06-12 14:46:36 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 5 | 5 | $64.98 | $13.54 | $26.90 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2840265 |  | http://www.redbubble.com/people/amyhalliday/works/2840265 | 2009-04-01 20:56:19 | bēta-pong | | | 36208783 | amyhalliday | | | | 018-06-15 8:08:49 | Proactive Moderation | Atari Interactive, Inc. | Pong | 4 | 4 | 8 | $205.00 | $5.00 | $177.78 |
| 2982435 |  | http://www.redbubble.com/people/acepigeon/works/2982435 | 2009-04-28 5:26:04 | World Dominating Combat | retro,war,pigeon,uk,80s,culture,combat,cult,atari | Who can foget the Atari classic "Combat". I recently dug out my original cartridge in the box and shook my head in that 'oh, how far has technology | 36223514 | acepigeon | | | | 018-06-12 14:51:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $122.93 | $26.89 | $47.32 |
| 3035415 |  | http://www.redbubble.com/people/burbskate/works/3035415 | 2009-05-07 12:21:58 | Joystick | gold,atari,joystick | illustration of the famous joystick | 31491514 | burbskate | | | | 018-06-12 14:50:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 3045736 |  | http://www.redbubble.com/people/GothicCupCake/works/3045736 | 2009-05-09 11:21:17 | Protection from the asteroids! | old,fun,school,space,game,80s,earth,video,awesome,asteroids | I love this game. Lol | 36169991 | GothicCupCake | | | | 018-06-15 8:15:43 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 3093001 |  | http://www.redbubble.com/people/nicholasdamen/works/3093001 | 2009-05-17 16:02:32 | ATARI | old,school,geek,game,nerd,surf,video,computer,indie,atari,rtro,vointage | | 36235897 | nicholasdamen | | | | 018-06-12 14:47:49 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 3150390 |  | http://www.redbubble.com/people/hangthisphoto/works/3150390 | 2009-05-27 9:56:45 | Atari 2600 | retro,game,games,computer,arcade,atari,classis | | 2062166 | hangthisphoto | | | | 018-06-15 6:28:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 3461260 |  | http://www.redbubble.com/people/cabmeister/works/3461260 | 2009-07-21 19:27:18 | Pong | retro,game,80s,pong,90s | | 36278168 | cabmeister | | | | 018-06-15 8:02:53 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 4349708 |  | http://www.redbubble.com/people/spotsnospots/works/4349708 | 2009-12-21 16:33:08 | Sun Run | American Paint Horse, CJS Yazoo Turbocharge, gallops across the pasture as the sun makes a glorious morning appearance | | 16661147 | spotsnospots | | | | 013-10-03 11:30:44 | User cancelled their account | | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 4389813 |  | http://www.redbubble.com/people/Goroccus/works/4389813 | 2009-12-30 15:43:42 | Pong Game On | retro,gaming,pong | Classic Pong game. Relive the video games of the past in this fun retro T-shirt. | 36394846 | Goroccus | | | | 018-06-15 8:08:49 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4418847 | | http://www.redbubble.com/people/Everandever/works/4418847 | 2010-01-04 11:55:36 | Pong! | very,mario,ghouls,snes,triforce,guybrush,hyrule,overworld,pilotwings,threepwood,island,video and zelda,flower,fun,green,super,fire,retro,game,monkey,link,plane,first,gaming,evolution,ghosts,arthur,ping,legend,pong,level,nintendo | This is Pong. On a T-Shirt. Obviously. | 19007146 | Everandever | | | | 2018-06-15 8:04:49 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 4758230 | | http://www.redbubble.com/people/panaromic/works/4758230 | 2010-03-04 12:29:24 | Atari Stick | retro,vintage,video,computer,system,videogame,atari,joystick | Atari! | 36158426 | panaromic | | | | 2018-06-12 14:49:19 | Takedown Notice | Atari trademarks and copyrights | | 90 | 74 | 79 | $1,888.60 | $425.06 | $765.39 |
| 5013569 | | http://www.redbubble.com/people/panaromic/works/5013569 | 2010-04-16 4:38:24 | TV ♥ Atari | retro,vintage,video,computer,system,videogame,atari,2600 | | 36158426 | panaromic | | | | 2018-06-15 6:30:48 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 5403848 | | http://www.redbubble.com/people/TerryR/works/5403848 | 2010-06-20 7:09:46 | pong | new | work, collage, | 36420364 | TerryR | | | | 2018-06-15 8:09:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 26 | 15 | 15 | $401.80 | $98.60 | $106.62 |
| 5614757 | | http://www.redbubble.com/people/krisvahl/works/5614757 | 2010-07-25 18:25:39 | Atari Safari | safari,chris,logo,atari,wahl | Just a silly idea I had. A parody of the Atari logo. | 2040650 | krisvahl | | | | 2018-06-12 14:48:08 | Takedown Notice | Atari trademarks and copyrights | | 18 | 13 | 13 | $317.04 | $24.92 | $144.75 |
| 6212998 | | http://www.redbubble.com/people/Filiab/works/6212998 | 2010-11-03 11:32:16 | Pong TV | video game,games,pong,vintage,tv,controller,atari | old video game illustration | 36551038 | Filiab | | | | 2018-06-12 14:46:00 | Takedown Notice | Atari trademarks and copyrights | | 1 | 1 | 1 | $1.37 | $0.23 | $0.48 |
| 6391681 | | http://www.redbubble.com/people/seejaysullivan/works/6391681 | 2010-12-04 20:19:45 | Pong!! | | Biggest pong board ever!!!! 1111 | 36566005 | seejaysullivan | | | | 2018-06-15 8:03:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 6495285 | | http://www.redbubble.com/people/billunney/works/6495285 | 2010-12-27 10:17:56 | Atari VCS | retro,computer,console,video game,video,game,vintage | Visit www.retroconsolepics.com for more | 36781591 | billunney | | | | 2018-06-12 14:49:19 | Takedown Notice | Atari trademarks and copyrights | | 2 | 2 | 2 | $16.98 | $2.82 | $5.25 |
| 6495298 | | http://www.redbubble.com/people/billunney/works/6495298 | 2010-12-27 10:21:31 | Atari ST | retro,computer,console,video game,video,game,vintage,atari,st | Visit www.retroconsolepics.com for more | 36781591 | billunney | | | | 2018-06-12 14:50:01 | Takedown Notice | Atari trademarks and copyrights | | 3 | 2 | 2 | $146.69 | $24.45 | $49.06 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6495338 | | http://www.redbubble.com/people/billunney/works/6495338 | 2010-12-27 10:29:44 | Atari 800 | retro,computer,console,video game,video game,vintage,atari,800 | Visit www.retroconsolepics.com for more | 36781591 | billunney | | | | 2018-06-12 14:50:01 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $145.58 | $24.26 | $48.14 |
| 6521997 | | http://www.redbubble.com/people/edwoodjnr/works/6521997 | 2011-01-02 7:33:08 | Dig Dug | dig dug,classic,cool,atari,video game,arcade,vector,edwoodjnr,dig,dug,nerd,geek,videogame,gamer | The classic Atari game Dig Dug Tee. | 36776033 | edwoodjnr | | | | 2018-06-12 14:49:18 | Takedown Notice Moderation | | Atari trademarks and copyrights | 152 | 118 | 131 | $1,024.14 | $161.24 | $422.53 |
| 6595860 | | http://www.redbubble.com/people/usala/works/6595860 | 2011-01-16 8:30:22 | asteroIDs game | asteroids,games,arcarde,rogers bros,usa,ian rogers,tron,star wars | youtube:http://www.youtube.com/watch?v=NsqMhJhJ6g youtube:http://www.youtube.com/watch?v=gxdZSQ8Tj8s youtube:http://www.youtube | 36796798 | usala | | | | 2018-06-15 7:04:09 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 6699757 | | http://www.redbubble.com/people/CityZenDesign/works/6699757 | 2011-02-05 14:34:31 | Atari | atari,games,video games,cityzen,stencil,urban | Stencil inspired design of old school atari games. See our "wall art":http://www.etsy.com/shop/CityZenDesign | 36837323 | CityZenDesign | | | | 2018-06-12 14:40:22 | Takedown Notice Moderation | | Atari trademarks and copyrights | 10 | 8 | 9 | $143.82 | $27.82 | $53.15 |
| 6711886 | | http://www.redbubble.com/people/peabody00/works/6711886 | 2011-02-07 20:32:22 | One Button to rule them all. | atari,controller,button,joystick,retro,gaming,gamers,game | Real gamers only need one button. | 36339995 | peabody00 | | | | 2018-06-12 14:50:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 10 | 5 | 8 | $203.60 | $32.61 | $83.10 |
| 6717113 | | http://www.redbubble.com/people/NatashaRockstar/works/6717113 | 2011-02-08 23:12:55 | Gamer | gamer,games,atari,geek,retro,vintage,xbox,playstation,nerd | Remember your first gaming console? There was no turning back ♥ | 36368077 | NatashaRockstar | | | | 2018-06-12 14:44:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 8 | 8 | $62.12 | $8.94 | $30.17 |
| 6936336 | | http://www.redbubble.com/people/Yoshimiah/works/6936336 | 2011-03-26 12:25:15 | ATARI CALAMARI | atari,funny,parody,retro,vintage,video game,geek,computer,humor,squid | | 36843820 | Yoshimiah | | | | 2018-06-12 14:50:01 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $61.86 | $13.50 | $23.52 |
| 7271782 | | http://www.redbubble.com/people/stixcreatur/works/7271782 | 2011-06-03 16:45:54 | Atari games | atari,games,retro,geek,funny,nerd,80s,humor,gamer and video games,stixcreatur,stix | Atari games | 37023970 | stixcreatur | | | | 2018-06-12 14:50:04 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.09 | | $0.46 |
| 7284076 | | http://www.redbubble.com/people/LeeinLimbo/works/7284076 | 2011-06-06 6:56:48 | Cranky Ping Pong | video games,mash up,satire | A satirical combination of two rather well-known games (it's no fun if I tell you). This is the first in a series of ideas combining the most popular | 37054634 | LeeinLimbo | | | | 2018-06-15 8:07:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7385547 | | http://www.redbubble.com/people/stixcreatur/works/7385547 | 2011-06-27 17:20:27 | Atari Man | atari,games,retro,geek,funny,nerd,80s,humor,gamer and video games,stixcreatur,stix,stick figure,stick man,stick | Atari Man | 37023970 | stixcreatur | | | | 2018-06-12 14:50:04 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 7422582 | | http://www.redbubble.com/people/stixcreatur/works/7422582 | 2011-07-05 22:36:36 | Atari Gamer | atari,games,retro,geek,funny,nerd,80s,humor,gamer and video games,stixcreatur,stix | Atari Gamer | 37023970 | stixcreatur | | | | 2018-06-12 14:50:04 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 7559498 | | http://www.redbubble.com/people/squidgun/works/7559498 | 2011-08-03 19:07:51 | Pong Champion | pong champion,classic old school arcade pong,ipong,pong video game,pong tennis,pong ping pong,retro arcade games,old school pong game,table tennis,tennis,brick tennis,atari pong,commodore 64 pong,pc pong,funny pong shirt,humorous pong shirt,420,four twenty,arcade emulator,play pong,1980s old games pong t shirt pong | Pong Champion | 36906027 | squidgun | | | | 2018-06-12 14:56:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 9 | 9 | $318.88 | $60.92 | $127.17 |
| 7666224 | | http://www.redbubble.com/people/phrebh/works/7666224 | 2011-08-25 5:25:36 | Pong | pong,video game,character,joke | Well, who's YOUR favorite video game character? | 37154607 | phrebh | | | | 2018-06-15 8:11:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 8086460 | | http://www.redbubble.com/people/panaromic/works/8086460 | 2011-11-19 11:54:48 | Atari Joystick | atari,retro,video,game,joystick,vintage,2600 | | 36158426 | panaromic | | | | 2018-06-15 6:36:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 8409634 | | http://www.redbubble.com/people/thehorror/works/8409634 | 2012-01-30 17:08:00 | Old School | atari,retro,gaming,controller | Cause that's how you roll... | 1444808 | thehorror | | | | 2018-06-12 14:50:09 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 8438377 | | http://www.redbubble.com/people/ilmagatPSCS2/works/8438377 | 2012-02-06 2:45:28 | Asteroids Arcade Game | asteroids,played,game,videogames,arcade,ufo,disc,asteroids game,asteroids arcade,asteroids video game | Asteroids Arcade Game...another version of the t-shirt tribute to this simple but fantastic game sold on 16th feb 2012 ; sold on 01/12/2013 | 37115769 | ilmagatPSCS2 | | | | 2018-06-15 7:06:05 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 7 | 6 | 6 | $44.30 | $13.78 | $14.75 |
| 8438904 | | http://www.redbubble.com/people/ilmagatPSCS2/works/8438904 | 2012-02-06 6:15:40 | Asteroids Arcade Game | asteroids,arcade,videogames,games,retro,ufo,disc,space | Asteroids Arcade Game sold on 13/11/2015 (t-shirt) ; sold on 28/11/2015 (hoodie pullover) sold on 12/12/2015 (tshirt) ; sold on | 37115769 | ilmagatPSCS2 | | | | 2018-06-15 7:08:50 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 29 | 24 | 24 | $736.48 | $163.08 | $308.48 |
| 8505692 | | http://www.redbubble.com/people/retrostuffthat/works/8505692 | 2012-02-21 4:05:00 | Atari Joystick | atari,video game,geek,nerd,joystick,toys,computer,retro,nostalgia,iron on transfer look,vintage,childhood,half tone,80s | The humble joystick. A single stick of joy with one button, two if you had the super advanced ones. Behold the glory of the original Atari | 37998235 | retrostuffthat | | | | 2018-06-12 14:50:00 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $24.28 | $0.30 | $12.01 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8505707 | | http://www.redbubble.com/people/retrostuffrnthat/works/8505707 | 2012-02-21 4:11:42 | Atari Console | atari console,wood paneling,video games,geek,nerd,cartridge,retro,nostalgia,iron on transfer look,vintage,childhood,half tone,80s | I'd love to say this is an old treasured friend, but that would be a big fat lie. I picked this up at an op shop a few years ago, original box and... | 37998235 | retrostuffrnthat | | | | 2018-06-12 14:50:01 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.06 | $0.25 | $0.14 |
| 8522076 | | http://www.redbubble.com/people/oiii/works/8522076 | 2012-02-24 21:32:33 | Break Out v2 | games,breakout,pong,arkanoid,gamer,retro,brick,geeks,popular,awesome,trendy,cool,amazing,favoured,stunning,brickbreaker,geeky,geekz,c64,spectrum,amstrad | Hit the ball against the brick wall to breakthrough and proceed onto the next level... | 37985733 | oiii | | | | 2018-06-15 8:23:14 | Proactive Moderation | Atari Interactive, Inc. | Breakout | 3 | 3 | 3 | $25.48 | $4.24 | $6.97 |
| 8530972 | | http://www.redbubble.com/people/emonegarand/works/8530972 | 2012-02-26 18:04:56 | History of Gaming - Atari 2600 | retro,simple,atari,2600,video game,gaming | The Atari 2600, one of the first commercially successful cartridge based video game consoles and is the iconic game system of the late 70s and... | 37947808 | emonegarand | | | | 2018-06-15 6:38:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 8531092 | | http://www.redbubble.com/people/emonegarand/works/8531092 | 2012-02-26 18:40:31 | History of Gaming - Atari 2600 | retro,atari,2600,simplistic,video game | One of the first commercially successful cartridge based system and one of the most iconic from the late 70s into the early 80s. Show... | 37947808 | emonegarand | | | | 2018-06-12 14:47:49 | Takedown Notice Moderation | | Atari trademarks and copyrights | 22 | 19 | 19 | $457.03 | $35.96 | $203.00 |
| 8614497 | | http://www.redbubble.com/people/LurkingGrue/works/8614497 | 2012-03-17 22:06:44 | DRACONIS 8-BITIUS ATARII | atari,dragon,8bit,adventure,silly,retro,gaming,freakin duck,duck,duck dragon,somebody get this freakin duck away from me,yorgle | Yorgle, the yellow dragon: He is afraid of the golden key and will run away from it. He guards the chalice when he can find it; otherwise he... | 36861922 | LurkingGrue | | | | 2018-06-12 14:43:25 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 8 | 8 | $231.78 | $35.03 | $99.58 |
| 8626287 | | http://www.redbubble.com/people/twynklebat/works/8626287 | 2012-03-20 15:47:21 | Pong iphone | atari,pong,video,game,phone,popular,cool | | 36632538 | twynklebat | | | | 2018-06-12 14:51:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 8651350 | | http://www.redbubble.com/people/killerimbley/works/8651350 | 2012-03-26 18:19:06 | atari oc | mylittlepony,oc | | 38185947 | killerimbley | | | | 2018-06-15 6:29:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 8662981 | | http://www.redbubble.com/people/vidyagames/works/8662981 | 2012-03-29 14:47:38 | Centipede | centipede,arcade,retro,games,atari | Cabinet art from the classic Centipede game. | 38197085 | vidyagames | | | | 2018-06-12 14:40:23 | Takedown Notice Moderation | | Atari trademarks and copyrights | 60 | 42 | 75 | $324.69 | $54.11 | $165.73 |
| 8885456 | | http://www.redbubble.com/people/buzatron/works/8885456 | 2012-05-21 16:56:32 | Classic Centipede Woodcut | gaming,video games,arcade,centipede,atari,80s,retro,gamer,game,coin op,vintage,geek,buzatron,rbc | Based on the classic game Centipede's cabinet art done in a woodcut style. "http://bit.ly/pmzCumf":http://twitter.com/Buzatron | 36732530 | buzatron | | | | 2018-06-12 14:50:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 22 | 19 | 21 | $318.21 | $109.30 | $107.26 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8947127 | | http://www.redbubble.com/people/cmjm/works/8947127 | 2012-06-05 16:11:11 | ITARA | tara,atari,cmjm | for girls I know called Tara - hey and America it's pronounced tar ah* not tear ar** * now say it fast - that's it! I knew you could do it. ** if you're ... | 37669186 | cmjm | | | | 2018-06-12 14:50:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 9045397 | | http://www.redbubble.com/people/RetroLogos/works/9045397 | 2012-06-29 6:51:11 | Computer Company - Black | atari,arcade,computer | | 37748834 | RetroLogos | | | | 2018-06-15 6:29:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 9045405 | | http://www.redbubble.com/people/RetroLogos/works/9045405 | 2012-06-29 6:52:36 | Computer Company - White | atari,arcade,computer | | 37748834 | RetroLogos | | | | 2018-06-15 6:38:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 9113240 | | http://www.redbubble.com/people/Kyrannyx/works/9113240 | 2012-07-15 12:25:50 | Keepin' It Old School - Atari | keeping keepin it old school video game controller controllers atari vintage | The second in this vintage series :) | 38211705 | Kyrannyx | | | | 2018-06-12 14:46:35 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 9181864 | | http://www.redbubble.com/people/richobullet/works/9181864 | 2012-08-01 20:08:15 | Pitfall | atari,pitfall,retro,video games,games,video,drake | I spent hours and hours and hours playing this and then they did a remake. They should probably do another or make a movie of sorts. some ... | 36834722 | richobullet | | | | 2018-06-12 14:50:01 | Takedown Notice Moderation | | Atari trademarks and copyrights | 13 | 11 | 11 | $205.16 | $36.31 | $81.21 |
| 9238601 | | http://www.redbubble.com/people/mrwuzzle/works/9238601 | 2012-08-16 22:29:11 | Wizard of Wor | atari,vcs,video games,80s,wizard,games,geek,atari 2600 | Vaporize all Burwors! Shoot every Garwor! Bulls-eye Worluk! Hi-res scan from the original atari 2600 cart, produced by CBS games ... | 39407808 | mrwuzzle | | | | 2018-06-12 14:50:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 9242343 | | http://www.redbubble.com/people/mrwuzzle/works/9242343 | 2012-08-17 23:26:22 | DEFENDER | atari,atari 2600,video games,80s,science fiction,scifi,space,spaceships,ufo,computer | defend planet earth against the aliens! don't let alien landers kidnap the humanoids! hi-res scan of original 2600 box art. 1981 *alien landers is ... | 39407808 | mrwuzzle | | | | 2018-06-12 14:50:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 2 | 2 | $36.57 | $6.03 | $17.43 |
| 9268665 | | http://www.redbubble.com/people/mrwuzzle/works/9268665 | 2012-08-25 0:11:39 | atari set up instructions | atari,atari 2600,2600,computer,80s,geek,video game,70s,nerd,pacman,donkey kong,home computer | please follow these instructions for proper use of your atari 2600 | 39407808 | mrwuzzle | | | | 2018-06-12 14:50:03 | Takedown Notice Moderation | | Atari trademarks and copyrights | 9 | 5 | 5 | $83.33 | $13.83 | $31.47 |
| 9279794 | | http://www.redbubble.com/people/Tardis53/works/9279794 | 2012-08-27 18:50:17 | Beer Pong | beer,funny,clever,video games,beer pong,bro,come at me bro,atari,pong,fraternity,college football,tail gate,tailgate,drink,drink beer,drinking game,shots,keg stand,alcohol,brewfest,birmingham,mashup,mash up,re rack,xbox,x box,playstation,ping pong,balls | Mash up of Beer pong and pong. Video games and beer together at last. | 38241433 | Tardis53 | | | | 2018-06-15 8:15:49 | Proactive Moderation | Atari Interactive, Inc. | Pong | 1 | 1 | 1 | $1.52 | $0.14 | $0.58 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9438238 | | http://www.redbubble.com/people/Thomayne/works/9438238 | 2012-10-08 1:31:35 | I am Atari #1 | atari,game,gamer,retro,awesome,thomayne,console,series,black,yellow,button | For the retro in all of us - it is impossible to forget just how much we loved ATARI. Thomayne Galleries on facebook. https://... | 39776112 | Thomayne | | | | 2018-06-12 14:46:31 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 9438249 | | http://www.redbubble.com/people/Thomayne/works/9438249 | 2012-10-08 1:36:25 | I am Atari #2 | atari,game,gamer,retro,awesome,thomayne,console,series,black,red,controller | For the retro in all of us - it is impossible to forget just how much we loved ATARI. Thomayne Galleries on facebook. https://... | 39776112 | Thomayne | | | | 2018-06-12 14:46:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $2.49 | $0.83 | $0.94 |
| 9438269 | | http://www.redbubble.com/people/Thomayne/works/9438269 | 2012-10-08 1:42:43 | I am Atari #3 | atari,game,gamer,retro,awesome,thomayne,console,yellow,button,series,black | For the retro in all of us - it is impossible to forget just how much we loved ATARI. Thomayne Galleries on facebook. https://... | 39776112 | Thomayne | | | | 2018-06-12 14:51:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $8.30 | $2.50 | $2.73 |
| 9438286 | | http://www.redbubble.com/people/Thomayne/works/9438286 | 2012-10-08 1:48:29 | I am Atari #4 | atari,game,gamer,retro,awesome,thomayne,console,controller,red,black,series,button | For the retro in all of us - it is impossible to forget just how much we loved ATARI. Thomayne Galleries on facebook. https://... | 39776112 | Thomayne | | | | 2018-06-12 14:46:31 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 9473813 | | http://www.redbubble.com/people/keenart30/works/9473813 | 2012-10-16 22:55:14 | Play With My Joystick | atari,joystick,nerdy,geek,nerd,flirty,flirt,video game | An Atari Joystick with a provocative twist. | 40300848 | keenart30 | | | | 2018-06-12 14:46:09 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $17.26 | | $9.18 |
| 9484090 | | http://www.redbubble.com/people/soyelzappo/works/9484090 | 2012-10-19 7:40:17 | I love the 80's - Atari | atari,80,80s,elzappo,soyelzappo | | 40305366 | soyelzappo | | | | 2018-06-12 14:49:23 | Takedown Notice Moderation | | Atari trademarks and copyrights | 14 | 9 | 9 | $45.65 | $7.61 | $19.22 |
| 9568142 | | http://www.redbubble.com/people/TinaGraphics/work/s/9568142 | 2012-11-07 11:02:04 | Atari Pong Controller | atari,pong,old video games,pong controller,joystick | Old school electronic game. Yeah, I had one. | 40394929 | TinaGraphics | | | | 2018-06-12 14:51:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 9568178 | | http://www.redbubble.com/people/TinaGraphics/work/s/9568178 | 2012-11-07 11:12:16 | Atari Pong Controller | atari pong,pong,old video game,game controller,joystick | Old school Atari Pong controller | 40394929 | TinaGraphics | | | | 2018-06-12 14:51:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 9623821 | | http://www.redbubble.com/people/ScienceofSpock/works/9623821 | 2012-11-18 20:26:37 | Old School Gamer 1 | old school,gamer,console,atari,combat,arcade | Old School Atari system for the original gamers out there | 38045190 | ScienceofSpock | | | | 2018-06-12 14:50:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 7 | 7 | $85.62 | $10.56 | $36.85 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9898223 | | http://www.redbubble.com/people/edwoodjnr/works/9898223 | 2013-01-25 15:27:22 | Food Fight | food fight,classic,cool,atari,video game,arcade,edwoodjnr,food,fight,nerd,geek,videogame,game | The classic Atari game Food Fight Tee. | 36776033 | edwoodjnr | | | | 2018-06-12 14:49:18 | Takedown Notice Moderation | | Atari trademarks and copyrights | 12 | 10 | 13 | $214.48 | $32.30 | $112.52 |
| 9927579 | | http://www.redbubble.com/people/Rubik76/works/9927579 | 2013-02-01 11:53:23 | twenty-six hundred | atari gamer 2600 vintage video games | | 41103436 | Rubik76 | | | | 2018-06-12 14:50:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 8 | 8 | $53.87 | $5.74 | $22.57 |
| 9948728 | | http://www.redbubble.com/people/DefendAwesome/works/9948728 | 2013-02-06 13:43:41 | Defending Awesome - Retro Play | defending,awesome,old,school,gamer,joystick,atari | Defending Awesome - Retro Play | 41478694 | DefendAwesome | | | | 2018-06-12 14:50:14 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 6 | 6 | $60.03 | $10.19 | $25.63 |
| 10072698 | | http://www.redbubble.com/people/studenna/works/10072698 | 2013-03-09 3:20:08 | old video game | video game,old video game,black white,arcade,ball,entertainment,fun,game,games,graphic,joystick,monitor,old,pixel,pixels,player,pong,program,racket,ping,atari,score,one nil,video,nina ficur feenan,relaxation,screen,sports | old arcade video game | 41341568 | studenna | | | | 2018-06-12 14:54:12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 4 | 4 | $72.61 | $12.10 | $31.22 |
| 10091292 | | http://www.redbubble.com/people/peanutroaster/works/10091292 | 2013-03-13 11:09:37 | Original Patent for Atari Video Game Controllers | original,patent,atari,video,game,controllers,games,computer,nerd,geek | Original Patent for Atari Video Game Controllers | 37060632 | peanutroaster | | | | 2018-06-12 14:50:01 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 7 | 8 | $90.13 | $29.28 | $26.08 |
| 10118638 | | http://www.redbubble.com/people/peanutroaster/works/10118638 | 2013-03-20 12:36:17 | Original Patent for Atari Video Game Controllers | atari,video,game,controller,gaming,gamer,80s,classic,70s,8,bit,old school | Classic 8-bit video game artwork. | 37060632 | peanutroaster | | | | 2018-06-12 14:43:27 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 10178780 | | http://www.redbubble.com/people/rude8oi/works/10178780 | 2013-04-04 16:31:12 | Rastafari Logo | rasta,rastafari,atari,bob marley,reggae,old school,video games | Are you rasta? Old School? Old School Rasta? Then express your self with this awesome design! RASTAFARI! | 42118448 | rude8oi | | | | 2018-06-12 14:50:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 9 | 8 | 12 | $135.27 | $23.71 | $59.37 |
| 10288818 | | http://www.redbubble.com/people/pacain/works/10288818 | 2013-05-02 12:15:31 | Atari Hot Sauce | atari,hot sauce,joystick,gaming,video games,food,8bit,8 bit,big red button,pacalin,pauline acalin | 2600 mL (tss sss sss) | 36605755 | pacalin | | | | 2018-06-15 6:39:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 10298139 | | http://www.redbubble.com/people/GeekGamer/works/10298139 | 2013-05-05 1:59:36 | Pong | gamer,gaming,video games,geek,nerd,dork,nintendo,playstation,xbox,sega,game,graphics,wow,funny,cute,cool,retro,old skool,vintage,80s,90s,hardcore,casual,computer games,wtf,arcade,8bit,pad,controller,atari,nes,deojuego,graffiti,urban,pong | Retro game fans rejoice. We've got a pong shirt so you can relive the glory years. Grab all your Gamer shirts, stickers and geek clothing | 42400444 | GeekGamer | | | | 2018-06-12 14:50:01 | Takedown Notice Moderation | | Atari trademarks and copyrights | 7 | 7 | 7 | $161.09 | $31.60 | $58.52 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10401476 |  | http://www.redbubble.com/people/Brantoe/works/10401476 | 2013-05-30 20:47:27 | Beer Pong | beer,funny,clever,video games,beer pong,bro,come at me bro,atari,pong,fraternity,college football,tail gate,tailgate,drink,drink beer,drinking game,shots,keg stand,alcohol,brewfest,birmingham,mashup,mash up,re rack,xbox,x box,playstation,ping pong,balls | Mash up of Beer pong and pong. Video games and beer together at last. | 41521616 | Brantoe | | | | 2018-06-15 8:13:49 | Proactive Moderation | Atari Interactive, Inc. | Pong | 5 | 3 | 5 | $6.64 | $0.62 | $3.54 |
| 10457319 |  | http://www.redbubble.com/people/esemyu/works/10457319 | 2013-06-14 5:33:51 | RETRO GAMER - Pong | pong retro gamer games cool old arcade | Show some love for the golden oldies with this stylish "Pong" Tee/Hoodie | 42818852 | esemyu | | | | 2018-06-15 8:15:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 10489469 |  | http://www.redbubble.com/people/Kobayasi/works/10489469 | 2013-06-22 15:08:13 | ATARI | | | 40382410 | Kobayasi | | | | 2018-06-12 14:47:45 | Takedown Notice Moderation | Atari trademarks and copyrights | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 10526579 |  | http://www.redbubble.com/people/azumimo/works/10526579 | 2013-07-01 18:59:21 | Wasabi | japanese,wasabi,game,gamer,atari,japanimation,jpop,gaming,friends,zummo,graphics,food,spicy,spice | Wasabi Who hasn't made a game of it. | 42324954 | azummo | | | | 2018-06-12 14:51:07 | Takedown Notice Moderation | Atari trademarks and copyrights | | 10 | 7 | 7 | $143.62 | $45.35 | $50.54 |
| 10649051 |  | http://www.redbubble.com/people/alxlajoie/works/10649051 | 2013-08-02 5:51:25 | Pong | pong,arcade,video,games,tennis,sport,simple,table,score,atari,ping pong,two dimensional,simulates,player,paddle,screen,ball,hit,points,history | | 39277941 | alxlajoie | | | | 2018-06-12 14:53:45 | Takedown Notice Moderation | Atari trademarks and copyrights | | 1 | 1 | 1 | $18.53 | $3.09 | $4.28 |
| 10682186 |  | http://www.redbubble.com/people/mrwuzzle/works/10682186 | 2013-08-11 0:34:35 | Using your Atari 2600 Controllers | atari,video games,geek,nerd,awesome,80s,pacman,2600,computer,70s | duh | 39407808 | mrwuzzle | | | | 2018-06-12 14:46:11 | Takedown Notice Moderation | Atari trademarks and copyrights | | 1 | 1 | 1 | $3.33 | $0.56 | $1.92 |
| 10688002 |  | http://www.redbubble.com/people/emperorBear/works/10688002 | 2013-08-12 10:03:13 | PONG | retro gaming,retro,gaming,cool,blue,neon,green,neon green,pong,joystick,fun,pixels,pixel art,winning,video games,game,games,geeky nerdy,sci f,awesome | Retro gaming at its finest. | 40325090 | emperorBear | | | | 2018-06-15 8:15:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 1 | 1 | 1 | $35.31 | $5.88 | $15.13 |
| 10918229 |  | http://www.redbubble.com/people/RobUK1970/works/10918229 | 2013-10-04 3:34:47 | retro_collection/2G_lightsixer | retro_collection,retro 2g,atari,vcs,2600,lightsixer | The Atari VCS 2600, featuring controllers, cartridges and game boxes, rendered in high-resolution 3D at 300dpi. | 44497726 | RobUK1970 | | | | 2018-06-12 14:50:04 | Takedown Notice Moderation | Atari trademarks and copyrights | | 4 | 4 | 4 | $229.42 | $38.24 | $84.27 |
| 10926461 |  | http://www.redbubble.com/people/VancityFilming/works/10926461 | 2013-10-05 20:14:05 | Breakout | breakout,game | Breakout | 43919209 | VancityFilming | | | | 2018-06-15 7:42:50 | Proactive Moderation | Atari Interactive, Inc. | Breakout | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10997024 | | http://www.redbubble.com/people/DetourShirts/works/10997024 | 2013-10-22 5:22:52 | Centipede Stickers | centipede,video game,80s,gamer,game,fun | Make your laptop or other things a video game. | 36567165 | DetourShirts | | | | 2018-06-15 8:24:19 | Proactive Moderation | Atari Interactive, Inc. | Centipede | 7 | 5 | 8 | $23.30 | $3.89 | $10.99 |
| 10997778 | | http://www.redbubble.com/people/pacalin/works/1099 7778 | 2013-10-22 8:13:21 | Heartbit Asteroids | asteroids,arcade,8bit,8 bit,gaming, video games,pacalin,pauline acalin, heartbeat | The Asteroids pulse. | 36605755 | pacalin | | | | 2018-06-15 7:11:53 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 10999216 | | http://www.redbubble.com/people/tshirtsfunny/works/10999216 | 2013-10-22 14:15:44 | Asteroids Parody | wars,asteroids,falcon,solo,breaking, bad,heisenberg,game,retro,funny, cool,nerdy,nerd,geek,gamer,pinball, classic | Asteroids meets Star Warzzzzzzz... | 44637076 | tshirtsfunny | | | | 2018-06-15 7:06:05 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 11097595 | | http://www.redbubble.com/people/MrDave888/works/11097595 | 2013-11-13 17:36:52 | Atari | atari,games,gaming,logo,corporate, old,school retro,gamer | Atari logo with a slight drop shadow  and thank you for shopping! | 44461830 | MrDave888 | | | | 2018-06-15 6:39:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 70 | 50 | 50 | $1,027.50 | $152.65 | $404.03 |
| 11231709 | | http://www.redbubble.com/people/lacamisola/works/11231709 | 2013-12-10 1:52:54 | Rasta-Atari | atari,rastafari,rasta,reggae, computers,computing,nerd,geek, mashup | Atari is religion. | 44583592 | lacamisola | | | | 2018-06-12 14:49:17 | Takedown Notice Moderation | | Atari trademarks and copyrights | 66 | 52 | 54 | $485.35 | $80.92 | $218.77 |
| 11261438 | | http://www.redbubble.com/people/sundb1992/works/11261438 | 2013-12-16 0:52:27 | Atari | atari | Atari | 36963056 | sundb1992 | | | | 2018-06-15 6:39:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 1 | 1 | $1.51 | $0.25 | $0.60 |
| 11266832 | | http://www.redbubble.com/people/WabiSabiWill/works/11266832 | 2013-12-17 3:45:12 | Holy Trinity of Gaming 1 | holy trinity,gaming,video games, triforce,beer,pizza,zelda,nintendo, nes,atari | Beer, pizza, and video games. What more could a person want? | 45817209 | WabiSabiWill | | | | 2018-06-12 14:43:27 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 11289934 | | http://www.redbubble.com/people/Jackydlie/works/11289934 | 2013-12-22 13:26:43 | Atari Woodgrain | atari,video,game,videogame, space,invaders,pacman,retro, vintage,classic,rare,console | Made by Jackydlie, go to Deviant art to view other designs, you may request any design on there.  http: //www... | 45667805 | Jackydlie | | | | 2018-06-12 14:47:44 | Takedown Notice Moderation | | Atari trademarks and copyrights | 10 | 10 | 11 | $124.74 | $20.80 | $50.92 |
| 11318082 | | http://www.redbubble.com/people/Alpacalamity/works/11318082 | 2013-12-30 21:12:42 | Transparent Atari Logo (Cute small on the phone cases) | atari,video games,logo | I do not own this logo and I am in no way affiliated with the company. | 42458845 | Alpacalamity | | | | 2018-06-12 14:50:09 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11396723 | | http://www.redbubble.com/people/jayebz/works/11396723 | 2014-01-16 21:50:55 | Reptari | atari,retro,90s,1990s,nineties,nostalgic,nostalgia,8 bit,8bit,video game,videogame,video games,videogames,reptar,rugrats,nick,nickelodeon,tommy pickles,chucky,chuckie,pong,funny,ironic,humor,joke,jokes,haha,ha,ha ha,mashup,mash up,nes,nintendo,super nintendo,supernintendo,nintendo entertainment system,super | I am Pong! ROAR! | 39606988 | jayebz | | | | 2018-06-15 6:34:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 2 | $2.62 | $0.02 | $1.97 |
| 11448155 | | http://www.redbubble.com/people/ZANDERILLOS/works/11448155 | 2014-01-28 3:09:17 | game company - Japan typo | atari,game,japanese,old school,skool,gaming,addict,pong,space,invaders,japan,typo,nice awesome nerd 1972 steve jobs apple games computer original | Atari in japanese | 46458022 | ZANDERILLOS | | | | 2018-06-15 6:41:53 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 11489186 | | http://www.redbubble.com/people/tshirtsfunny/works/11489186 | 2014-02-05 14:00:47 | Asteroids Parody | hunter,thompson,fear,loathing,campaign,trail,lsd,gonzo,duke,rave,police,badge,sheriff,vote,politics,political,star,asteroids,retro,game,falcon,solo,jedi,ewok,jabba,hut,alien | | 44637076 | tshirtsfunny | | | | 2018-06-15 7:10:51 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 11668172 | | http://www.redbubble.com/people/Talbotfox/works/11668172 | 2014-03-13 13:53:39 | Fire! | atari,game,controller,fire,red,button,retro,gamer,gaming,console,colour | Atari game controller | 46752423 | Talbotfox | | | | 2018-06-12 14:46:11 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $125.98 | $21.00 | $44.26 |
| 11675961 | | http://www.redbubble.com/people/masterchef-fr/works/11675961 | 2014-03-15 7:29:53 | Joystick | game,jeu,video,tv,t l,computer,ordinateur,80s,eighties,atari,japan,japon,joystick,manette,pacman,invader,arcade | Remember, one of the first joysticks ! Au début des années 80, le joystick d'une marque pionnière dans les consoles de jeu | 47049586 | masterchef-fr | | | | 2018-06-12 14:40:24 | Takedown Notice Moderation | | Atari trademarks and copyrights | 44 | 39 | 41 | $177.12 | $33.99 | $75.92 |
| 11719887 | | http://www.redbubble.com/people/purplepixel/works/11719887 | 2014-03-24 12:38:44 | I HEART ATARI | videogame,videogames,atari,controller,retro | Remember this?  It's a little before my time, but a classic icon of video-gaming history! | 46403251 | purplepixel | | | | 2018-06-12 14:50:58 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 11723774 | | http://www.redbubble.com/people/LiamNeesons/works/11723774 | 2014-03-25 7:36:32 | Brick Breaker | brick,break,bick break,block,color,game,atari,pong,dot,pixel,2d,classic,high score,video,video game,nintendo,genesis,ball,bust,blocker,square,rainbow,retro,joust,console,8 bit,fun,arcade,quarter,controller,wheel,mouse,keyboard,old school,blockus,paddle,aim,awesome,play,gaming,cool,skill,tv | | 46721430 | LiamNeesons | | | | 2018-06-12 15:01:30 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 11965882 | | http://www.redbubble.com/people/ZANDERILLOS/works/11965882 | 2014-05-13 7:57:56 | Game company Japan (Black Variant) | atari,game,japanese,old school,skool,gaming,addict,pong,space,invaders,japan,typo,nice awesome nerd 1972 steve jobs apple games computer original | Atari in japanese typo | 46458022 | ZANDERILLOS | | | | 2018-06-15 6:34:04 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 1 | 1 | $35.90 | $8.29 | $14.68 |
| 12012709 | | http://www.redbubble.com/people/MikeKunak/works/12012709 | 2014-05-22 23:48:45 | Retro Pong Funny "Sh*t" Gaming Shirt | retro,gaming,pong,atari,8bit,8 bit,pacman,game,videogame,video game,pixel,pixely | This is how you react, don't even lie. | 44615060 | MikeKunak | | | | 2018-06-12 14:46:03 | Takedown Notice Moderation | | Atari trademarks and copyrights | 7 | 5 | 5 | $168.62 | $25.78 | $64.31 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12047926 | | http://www.redbubble.com/people/GooGooMuck/works/12047926 | 2014-05-29 20:30:51 | Corky's Place (Asteroids) Lakewood Ohio | corkys place asteroids lakewood ohio | Corky's Place (Asteroids) Lakewood Ohio | 45927541 | GooGooMuck | | | | 2018-06-15 7:09:49 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 12056442 | | http://www.redbubble.com/people/ZANDERILLOS/works/12056442 | 2014-05-31 17:11:57 | Game japan typo ( hologram variant) | atari,game,japanese,old school,skool,gaming,addict,pong,space,invaders,japan,typo,nice awesome nerdy nerd 1972 steve jobs apple games computer original,hologram,multicolor,rainbow,multiverse | ATARI japan typo hologram | 46458022 | ZANDERILLOS | | | | 2018-06-15 6:40:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 12129159 | | http://www.redbubble.com/people/Windows98/works/12129159 | 2014-06-14 5:24:49 | Gaming Essentials | gaming,games,periodic,table,atari,arcade,nintendo,super,nintendo n64,neo,geo,sega,genesis | A periodic table full of Gaming Essentials!! | 46545641 | Windows98 | | | | 2018-06-15 6:35:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 12129479 | | http://www.redbubble.com/people/timothyjasonwri/works/12129479 | 2014-06-14 7:14:39 | Breakfast Club BREAKOUT | super breakout,atari,molly ringwald,breakfast club,judd nelson,bender,rainbow,retro,cool,vintage,pop art,john huges,eighties,80s | Now a space explorer on a long mission, Bender peers with his cool gaze across the horizon of a distant planet, thinking of Claire Standish | 37131677 | timothyjasonwri | | | | 2018-06-15 7:43:49 | Proactive Moderation | Atari Interactive, Inc. | Breakout | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 12169069 | | http://www.redbubble.com/people/Reeses2150/works/12169069 | 2014-06-21 22:07:07 | One Joystick, One Button | video game,retro,retro gaming,atari,2600 | It's all you'll ever need. | 35119157 | Reeses2150 | | | | 2018-06-12 14:51:09 | Takedown Notice Moderation | Atari trademarks and copyrights | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 12186726 | | http://www.redbubble.com/people/KinseyAndrew/works/12186726 | 2014-06-25 10:48:02 | ASARI | andrew,kinsey,photoshop,illustrator,mass,effect,me,atari,bioware,logo,parody,video,games,game,videogame,videogames,shepard,shep,femshep,femalien,liara,tsoni,hot,alien,babe,cortana,wait,what | If a powerful race of all-female aliens (femaliens?) owned a powerful (or maybe just once powerful) video game company, it'd | 37407356 | KinseyAndrew | | | | 2018-06-12 14:51:35 | Takedown Notice Moderation | Atari trademarks and copyrights | | 4 | 4 | 7 | $134.95 | $22.50 | $49.69 |
| 12243103 | | http://www.redbubble.com/people/WCGross/works/12243103 | 2014-07-06 15:19:32 | Pong | pong,arcade,classic,nerd,geek,games,video games | Number two of five | 48533814 | WCGross | | | | 2018-06-15 8:15:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 7 | 6 | 6 | $122.83 | $22.17 | $47.11 |
| 12267103 | | http://www.redbubble.com/people/martyrofevil/works/12267103 | 2014-07-11 3:35:05 | E.T - Atari 2600 | e t,atari,2600,retro,video,games,landfill,scandal,legend,bad,awful | The "classic" Atari 2600 game. | 41934475 | martyrofevil | | | | 2018-06-12 14:49:19 | Takedown Notice Moderation | Atari trademarks and copyrights | | 10 | 8 | 8 | $226.39 | $30.99 | $92.68 |
| 12280028 | | http://www.redbubble.com/people/visceralgraphic/works/12280028 | 2014-07-13 18:53:41 | Player 1 | gamer,player,player 1,rules,atari,video games,everytime,games,play | It's your home so it's your rules! | 48908998 | visceralgraphic | | | | 2018-06-12 14:46:33 | Takedown Notice Moderation | Atari trademarks and copyrights | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12403186 | | http://www.redbubble.com/people/BrothaKyo/works/12403186 | 2014-08-05 20:59:42 | BANZAI POWER BREAKOUT!! | banzai,pecan,indie,serious,impact,works,video game,zanza,studios,retro,magical girl,brojou | TWO STRIKES SINCE 2012!! Feel the heat of love and justice to mark two years of Banzai Pecan! Regain Justice to the future! | 41421334 | BrothaKyo | | | | 2018-06-15 7:44:49 | Proactive Moderation | Atari Interactive, Inc. | Breakout | 2 | 1 | 1 | $1.26 | $0.21 | $0.29 |
| 12454830 | | http://www.redbubble.com/people/verypeculiar/works/12454830 | 2014-08-14 12:30:45 | Atari 800 - Classic 8 Bit Computer - Retro 80s | atari,atari800,atari 800,retro,computer,computing,vintage,classic | Atari 800 - Classic 8 Bit Computer - Retro 80s #atari #atariretro #retroatari #atari800 | 49180147 | verypeculiar | | | | 2018-06-12 14:47:46 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 5 | 6 | $266.51 | $112.11 | $81.73 |
| 12466548 | | http://www.redbubble.com/people/Jarivip/works/12466548 | 2014-08-16 9:13:05 | Pong game | game,old,retro,computer,pong,tennis | Old computer tennis. Pong game. | 36662162 | Jarivip | | | | 2018-06-15 8:16:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 12624093 | | http://www.redbubble.com/people/mortaloak/works/12624093 | 2014-09-10 7:29:46 | Asteroids | asteroids,retro,game,gaming,arcade,space,rocket,ufo,pc,warp,shoot,meteor,universe,galactic,line drawing,lines,pixel | Retro gaming for your clothes | 37417326 | mortaloak | | | | 2018-06-15 7:07:49 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 15 | 11 | 13 | $331.80 | $55.28 | $146.84 |
| 12853826 | | http://www.redbubble.com/people/rtcifra/works/12853826 | 2014-10-19 22:12:11 | RETRO TECHNOLOGY 2.0 | retro,technology,vector,icon,flat,game,toy,gadgets,viewmaster,cartridge,apple,classic,music,games,casio,watch,calculator,80s,typewriter,telephone,apple IIaa,lisa,polaroid,3d,3d glasses,atari,simon,nokia,phone | Retro Technology! I love to go back in time to have these gadgets!!!! List of gadgets: Viewmaster Viewmaster cartridge iPod Classic Casio | 44874864 | rtcifra | | | | 2018-06-12 14:49:17 | Takedown Notice Moderation | | Atari trademarks and copyrights | 42 | 37 | 51 | $496.27 | $82.68 | $192.28 |
| 12887346 | | http://www.redbubble.com/people/Black-Deep/works/12887346 | 2014-10-25 1:49:38 | ATARI Classic Game | atari,classic game,vintage game | | 46614714 | Black-Deep | | | | 2018-06-15 6:39:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 105 | 92 | 106 | $870.89 | $98.33 | $386.66 |
| 12950995 | | http://www.redbubble.com/people/ASHAITE/works/12950995 | 2014-11-04 16:59:30 | Pong | pong,ping,game,play,geek,retro,retrogaming,old,black,fun,cool | | 49560435 | ASHAITE | | | | 2018-06-15 8:17:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 12996399 | | http://www.redbubble.com/people/MegaLawlz/works/12996399 | 2014-11-09 8:39:40 | Pong | pong | Pong | 44599422 | MegaLawlz | | | | 2018-06-15 8:12:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 13139908 | | http://www.redbubble.com/people/noxband/works/13139908 | 2014-11-28 16:47:41 | Atari - Original Screen Logo | atari,original,logo,8bits,code,geek | | 50944650 | noxband | | | | 2018-06-12 14:49:15 | Takedown Notice Moderation | | Atari trademarks and copyrights | 212 | 189 | 233 | $6,496.80 | $1,111.40 | $3,055.39 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13154378 |  | http://www.redbubble.com/people/tpblv/works/13154378 | 2014-11-30 9:21:54 | Donkey Pong | donkey,kong,pong,mario,pixels,8,bit,nintendo,video,games,gaming,mash up | Mario is seriously confused by this mash up. | 47158615 | tpblv | | | | 018-06-15 8:21:51 | Proactive Moderation | Atari Interactive, Inc. | Pong | 1 | 1 | 1 | $1.94 | $0.33 | -$0.68 |
| 13161632 |  | http://www.redbubble.com/people/jessicafaux/works/13161632 | 2014-12-01 4:53:07 | Atari - Single Player | jessica faux,jessicafaux,jessica,faux,jessfaux,jess faux,fauxy,jfaux,jfauxy,shojolove,craftyfauxy,girl,female,lady,artist,artists,digital artist,artistic,creative,creativity,create,graphic,graphic design,graphicdesign,online,online art,onlineart,my art,my,myart,color,photoshop,illustrator,homemade,made in usa,painted,please have my thank atari 2600 | It was a concept I made for a website, but the creation took its own path. Enjoy this little scamp and his favorite game. | 51041780 | jessicafaux | | | | 018-06-12 14:51:02 | Takedown Notice | Atari trademarks and copyrights | | 1 | 1 | 1 | $1.40 | $0.47 | $0.08 |
| 13187850 |  | http://www.redbubble.com/people/howyadoin/works/13187850 | 2014-12-03 13:55:53 | Joystick | howyadoin,videogames,gamers,atari,controller | Atari Joystick, souvenir of my latest art show. http://howyadoingraphics.com/shows/joystick | 36652220 | howyadoin | | | | 018-06-12 14:51:01 | Takedown Notice Moderation | Atari trademarks and copyrights | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 13475417 |  | http://www.redbubble.com/people/FrederickJay/works/13475417 | 2014-12-27 12:25:08 | Beer Pong | beer,pong,game,sport,frat,uni,drinking,atari,retro,pixel | The hot new drinking game from Atari, coming to a dorm room near you! | 40385264 | FrederickJay | | | | 018-06-12 14:46:33 | Takedown Notice Moderation | Atari trademarks and copyrights | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 13526910 |  | http://www.redbubble.com/people/mrwuzzle/works/13526910 | 2015-01-02 14:09:26 | atarif | atari,atari 2600,80s,video game,computer,awesome,70s,pac man | | 39407808 | mrwuzzle | | | | 018-06-12 14:49:20 | Takedown Notice Moderation | Atari trademarks and copyrights | | 11 | 11 | 11 | $247.99 | $41.35 | $79.81 |
| 13661242 |  | http://www.redbubble.com/people/peanutroaster/works/13661242 | 2015-01-15 13:04:53 | Classic Atari Joystick Original Patent Art | atari,joystick,original,patent,invention,invent,geek,nerd,video,gamer,game,computer | Classic Atari Joystick Original Patent Art  The console was originally sold as the Atari VCS, for Video Computer System | 37060632 | peanutroaster | | | | 018-06-12 14:43:27 | Takedown Notice Moderation | Atari trademarks and copyrights | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 13733395 |  | http://www.redbubble.com/people/germanmuffin/works/13733395 | 2015-01-22 2:30:12 | Atari Logo. | atari,gaming,games,console,logo,symbol,video games,consumer electronics,red,font,text | Atari logo design. | 45620728 | germanmuffin | | | | 018-06-15 6:41:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 13761526 |  | http://www.redbubble.com/people/BrainCandy/works/13761526 | 2015-01-24 15:00:37 | Techno pong | | | 7158769 | BrainCandy | | | | 018-06-15 8:20:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 5 | 5 | 5 | $131.90 | $20.39 | $51.60 |
| 13866993 |  | http://www.redbubble.com/people/BumphGb/works/13866993 | 2015-02-02 4:58:15 | Atari logo | atari,retro,logo,gaming | | 36346022 | BumphGb | | | | 018-06-12 14:47:50 | Takedown Notice Moderation | Atari trademarks and copyrights | | 7 | 6 | 6 | $30.38 | $5.07 | $8.19 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13867011 | | http://www.redbubble.com/people/BumphGb/works/13867011 | 2015-02-02 5:02:12 | Atari rainbow logo | atari,retro,gaming,rainbow | | 36346022 | BumphGb | | | | 2018-06-12 14:50:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $5.63 | $0.95 | $1.42 |
| 14112637 | | http://www.redbubble.com/people/mikebone/works/14112637 | 2015-02-23 15:43:23 | Saving the Universe | atari,video games,eighties,80s,joystick,green,typography,console,8bit,game,entertainment,atari 2600 | I love the 80's. | 36728128 | mikebone | | | | 2018-06-12 14:50:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $24.53 | $4.09 | $11.18 |
| 14214107 | | http://www.redbubble.com/people/Keeters23/works/14214107 | 2015-03-04 21:57:27 | Beer Pong | college,beer,pong,beer pong,frat,drinking,alcohol,party,booze,funny | Beer Pong | 41271476 | Keeters23 | | | | 2018-06-15 8:19:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 4 | 4 | 4 | $6.07 | $1.01 | $2.31 |
| 14315339 | | http://www.redbubble.com/people/Prucalifornia/works/14315339 | 2015-03-14 13:00:43 | Atari Old School | atari,old,school,video,game | Atari Old School | 53039468 | Prucalifornia | | | | 2018-06-15 6:41:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 14372359 | | http://www.redbubble.com/people/SquareEyedJak/works/14372359 | 2015-03-20 0:57:06 | Yars' Revenge Cartridge Artwork | yars revenge atari 2600 arcade classic machine howard scott warshaw 80s 70s games gaming cover box art cartridge game video tv television old school skool retro aliens alien sci fi space | Yars' Revenge is a classic Atari 2600 game designed by Howard Scott Warshaw. This image is the artwork from the front cover of the game. | 46821615 | SquareEyedJak | | | | 2018-06-12 14:40:23 | Takedown Notice Moderation | | Atari trademarks and copyrights | 54 | 49 | 64 | $1,262.51 | $210.40 | $525.05 |
| 14529513 | | http://www.redbubble.com/people/givemefive/works/14529513 | 2015-04-08 1:19:58 | Atari | atari,game,old,school,vintage | Atari | 53485149 | givemefive | | | | 2018-06-12 14:49:21 | Takedown Notice Moderation | | Atari trademarks and copyrights | 10 | 9 | 9 | $70.57 | $11.74 | $27.93 |
| 14578260 | | http://www.redbubble.com/people/Ferndesigns/works/14578260 | 2015-04-14 8:47:27 | atari | atari,gamer,game,controller,awesome,funny,viewed,most,old,school,retro,meme,childhood,gaming,video games,geek,nerd,dork,nintendo,playstation,xbox,sega,graphics,wow,cute,cool,old skool,vintage,80s,90s,hardcore,casual,computer games,wtf,arcade,8bit,pad,nes,deojuego,graffiti,urban | | 52811146 | Ferndesigns | | | | 2018-06-12 14:40:25 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $77.14 | $13.59 | $32.71 |
| 14652177 | | http://www.redbubble.com/people/TheTShirtNerd/works/14652177 | 2015-04-24 19:36:28 | Keep Calm E.T. Killed Atari!!! | e t,atari,e t killed atari,keep calm,keep,calm,custom design,e t shirts | It's true, if you don't believe it, google as to why Atari went out of business. Eh, it's all because E.T. just wanted to phone home! Brag about it | 53965043 | TheTShirtNerd | | | | 2018-06-15 6:34:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 14766865 | | http://www.redbubble.com/people/MassiFrattini/works/14766865 | 2015-05-07 4:08:17 | Pong Ping. | ping pong,retro games,retro,pixel | | 52717417 | MassiFrattini | | | | 2018-06-15 8:21:51 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14789048 | | http://www.redbubble.com/people/callmeberty/works/14789048 | 2015-05-09 10:52:25 | It's a Gamer Thing | its,gamer,thing,you,wouldnt,understand,retro,atari,joystick | IT's a Gamer Thing you wouldn't understand | 39921376 | callmeberty | | | | 2018-06-12 14:46:09 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 14837553 | | http://www.redbubble.com/people/panaromic/works/14837553 | 2015-05-14 8:04:08 | Atari Joystick II | atari,joystick,videogame,vintage,retro,game,80s,1980,atari2600 | Atari 2600 Joystick | 36158426 | panaromic | | | | 2018-06-12 14:51:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 14839405 | | http://www.redbubble.com/people/panaromic/works/14839405 | 2015-05-14 11:30:14 | Atari Joystick III White | atari,videogame,joystick,atari2600,vintage,retro,gamer | Atari 2600 Video Computer System Joystick | 36158426 | panaromic | | | | 2018-06-12 14:50:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 5 | 5 | $176.08 | $40.64 | $78.31 |
| 14901323 | | http://www.redbubble.com/people/panaromic/works/14901323 | 2015-05-19 7:02:30 | Atari Joystick Sticker | atari,2600,atari2600,joystick,videogame,gamer,retro,vintage | Atari 2600 Video Computer System Joystick | 36158426 | panaromic | | | | 2018-06-12 14:47:52 | Takedown Notice Moderation | | Atari trademarks and copyrights | 34 | 28 | 31 | $57.77 | $13.32 | $23.34 |
| 14933347 | | http://www.redbubble.com/people/eyesblau/works/14933347 | 2015-05-21 10:01:15 | PING PONG | ping pong,pingpong,tennis,computer,oldschool,retro,game,games,computer game,80s,eighties,video games,tiebreak,table tennis,racket,pixel,old school,tennis ball,line,lines,joystick,gamer,computer games | PING PONG | 45161310 | eyesblau | | | | 2018-06-15 8:17:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 14983489 | | http://www.redbubble.com/people/rtcifra/works/14983489 | 2015-05-25 3:03:15 | ALL THINGS RETRO | retro,technology,camera,game,betamax,flat,atari,typewriter,boombox,cellphone,mobile phone,color,flat design,vector,clock,watch,hipster | RETRO TECHNOLOGY 1 AND 2 ^_^ | 44874864 | rtcifra | | | | 2018-06-12 14:50:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 13 | 13 | 13 | $218.76 | $36.48 | $91.29 |
| 15244443 | | http://www.redbubble.com/people/NinoMelon/works/15244443 | 2015-06-16 0:46:08 | Controller Evolution | controller,evolution,nes,nintendo,playstation,atari | A shot of my #AtariPatch - share and enjoy! | 45862138 | NinoMelon | | | | 2018-06-12 14:50:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $71.00 | $11.84 | $25.83 |
| 15266616 | | http://www.redbubble.com/people/shhevaun/works/15266616 | 2015-06-18 3:01:42 | Retro Atari | atari,joystick,dont press the red button,atari patch,patch retro,gamer,gaming,retro,atari joystick,atari cushion,atari pillows,atari phone case,atari mug,atari journal,notebook,atari bag,joystick bag,joystick tshirt,atari tshirt,atari skirt,atari gifts,atari merchandise,supanova,comiccon | MESSAGE FOR REQUESTS (image position/size and background | 17577253 | shhevaun | | | | 2018-06-12 14:40:25 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $26.73 | $9.33 | $8.10 |
| 15286484 | | http://www.redbubble.com/people/TiMaN/works/15286484 | 2015-06-20 1:31:07 | Pong Game | pong,game,hockey,puck,paddle,ball,computer game,first game,cool,awesome,simple,unique,udesign | | 54847624 | TiMaN | | | | 2018-06-15 8:20:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15400232 | | http://www.redbubble.com/people/Geek-Chic/works/15400232 | 2015-06-30 22:23:50 | Joystick | joystick,video games,gamer,atari,nerd,geek,games | | 55283713 | Geek-Chic | | | | 2018-06-12 14:51:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $7.01 | $3.00 | $1.57 |
| 15499331 | | http://www.redbubble.com/people/astevensdesigns/works/15499331 | 2015-07-09 15:24:31 | Megaman Breakout | mega,man,megaman,blue,bomber,break,breakout,android,robot,nintendo,nes,retro,game,video game,character,mega man,cyborg | My first entry into my "Retro Breakout" designs. The iconic Megaman breaking out of a cube wall looks stylish on shirts | 54096743 | astevensdesigns | | | | 2018-06-15 7:44:50 | Proactive Moderation | Atari Interactive, Inc. | Breakout | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 15635988 | | http://www.redbubble.com/people/nik horne/works/15635988 | 2015-07-20 12:54:56 | NDVH Atari | atari,retro,geek,logo | Atari logo. | 55658097 | nikhorne | | | | 2018-06-12 14:49:16 | Takedown Notice Moderation | | Atari trademarks and copyrights | 219 | 187 | 212 | $1,779.48 | $289.98 | $749.87 |
| 15656368 | | http://www.redbubble.com/people/RetroPops/works/15656368 | 2015-07-22 0:25:20 | Vintage Gamer | atari,game,gamer,vintage,retro,vintage game,space invaders,missile command,donkey kong,mario,super mario,nintendo,sega,xbox,video game,cool,japan,japanese,asian,fun,pop art,logo,cult,cult classics,classic,defender,pac man | | 41658067 | RetroPops | | | | 2018-06-12 14:40:23 | Takedown Notice Moderation | | Atari trademarks and copyrights | 43 | 40 | 44 | $480.83 | $85.65 | $208.02 |
| 15715463 | | http://www.redbubble.com/people/boxsmasher/works/15715463 | 2015-07-27 0:05:47 | Nintari - Red | nintari,willy beamish,nintendo,atari,logo,console,game,video game,video games,dynamix | Nintari logo (Nintendo / Atari parody). | 46824768 | boxsmasher | | | | 2018-06-15 6:42:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 15835152 | | http://www.redbubble.com/people/SuperKonata/works/15835152 | 2015-08-06 18:11:36 | Five Nights at Freddy's Atari Art | five nights at freddys atari 2600 freddy fazbear chica foxy bonnie | Since I done a lot of art of FNAF, I thought this retro style one might suit the others. I hope you like it :) | 48903616 | SuperKonata | | | | 2018-06-12 14:46:09 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.76 | $0.29 | $0.97 |
| 16146376 | | http://www.redbubble.com/people/bearrydesigns/works/16146376 | 2015-09-07 21:41:24 | Atari | bearry,designs,bearry designs,beards,hairy,fur,men,male,bears,bear,pride,atari | Have you played Atari today? Available in all ranges of T-Shirts, V-Necks, Singlets & Hoodies. Guys, the "unisex" tank top is | 54253591 | bearrydesigns | | | | 2018-06-12 14:49:19 | Takedown Notice Moderation | | Atari trademarks and copyrights | 12 | 11 | 11 | $310.23 | $56.52 | $119.52 |
| 16448315 | | http://www.redbubble.com/people/BenMiddleton/works/16448315 | 2015-09-21 21:11:01 | You can't control me | vintage,atari,control me,cant control me,gamers,fun,playing | Vintage Atari control, you can't control me. | 55278494 | BenMiddleton | | | | 2018-06-12 14:46:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $34.28 | $5.71 | $14.22 |
| 16504014 | | http://www.redbubble.com/people/robsonloureiro/works/16504014 | 2015-09-24 14:48:40 | Atari | control,controles,games,gamer,jogos,video game,ps4,x box,nintendo,mega drive,master system,wii,atari,neogeo | | 57239718 | robsonloureiro | | | | 2018-06-12 14:47:49 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | | full name of | residential | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16559202 | | http://www.redbubble.com/people/Billyflynn/works/16559202 | 2015-09-27 7:07:34 | Atari | classic,r tro,computers games,cool | Classic | 56721558 | Billyflynn | | | | 2018-06-12 14:47:46 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $52.70 | $8.78 | $23.89 |
| 16702776 | | http://www.redbubble.com/people/customkitz/works/16702776 | 2015-10-04 8:48:47 | Atari | cool tshirts,funny tshirts,tv tv tshirts, hoodies,tv hoodies,funny hoodies, long sleve tshirts,mx tshirts, motocross tshirts,bedding,cups, books | atari | 56964514 | customkitz | | | | 2018-06-12 14:49:15 | Takedown Notice Moderation | | Atari trademarks and copyrights | 69 | 65 | 68 | $2,062.48 | $474.11 | $802.27 |
| 16702846 | | http://www.redbubble.com/people/customkitz/works/16702846 | 2015-10-04 8:53:13 | atari 2 | cool tshirts,funny tshirts,tv tv tshirts, hoodies,tv hoodies,funny hoodies, long sleve tshirts,mx tshirts, motocross tshirts,bedding,cups, books | atari stick | 56964514 | customkitz | | | | 2018-06-12 14:50:01 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.85 | $0.43 | $0.67 |
| 16739843 | | http://www.redbubble.com/people/Kurni4Kabo/works/16739843 | 2015-10-05 22:51:44 | Space Invaders Japan retro gaming atari | funny | Space Invaders Japan retro gaming atari | 57586300 | Kurni4Kabo | | | | 2018-06-15 6:41:53 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 16823557 | | http://www.redbubble.com/people/FORESTKAT/works/16823557 | 2015-10-10 10:34:13 | 2600 | atari,fan art,joystick,2600,console, retro,game,gaming,video,icon,logo, videogame,computer,olympics | For some of us "young" folk, this icon represents one of our first gaming experiences... aka: gateway to carpel tunnel syndrome. | 57443535 | FORESTKAT | | | | 2018-06-12 14:43:28 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 1 | 1 | $35.34 | $5.90 | $14.16 |
| 17005650 | | http://www.redbubble.com/people/dudsbessa/works/17005650 | 2015-10-19 9:48:40 | Atari Controller | games,gamer,vector,kids,atari, vintage,classic | The Classic Atari Controller | 54671872 | dudsbessa | | | | 2018-06-12 14:47:47 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 8 | 9 | $246.60 | $41.12 | $118.43 |
| 17287855 | | http://www.redbubble.com/people/nikhorne/works/17287855 | 2015-11-03 7:01:33 | NDVH Christmas Atari | atari,xmas | It's the Atari logo wearing a Santa hat. | 55658097 | nikhorne | | | | 2018-06-12 14:50:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 17362034 | | http://www.redbubble.com/people/mannypdesign/works/17362034 | 2015-11-06 11:20:52 | Blueprint '77 | atari,atari 2600,joystick,retrogaming, retro games,video games,blueprint, mannypdesign,manny peters | | 37201037 | mannypdesign | | | | 2018-06-12 14:47:52 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 5 | 5 | $270.27 | $37.15 | $91.67 |
| 17451665 | | http://www.redbubble.com/people/sobarin86/works/17451665 | 2015-11-09 18:49:04 | Atari Japanese Logo | funny | Atari Japanese Logo | 58499063 | sobarin86 | | | | 2018-06-15 6:43:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | full name of | residential | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17451697 |  | http://www.redbubble.com/people/jobann86/works/17451697 | 2015-11-09 18:50:48 | Atari Sexy Girl | funny | | Atari Sexy Girl | 58499063 | sobarin86 | | | 2018-06-15 6:40:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 18378564 |  | http://www.redbubble.com/people/AtariPhoenix/works/18378564 | 2015-12-04 13:52:54 | Atari Phoenix | | | | 59406686 | AtariPhoenix | | | 2018-06-12 14:50:04 | Takedown Notice Moderation | Atari trademarks and copyrights | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 18822542 |  | http://www.redbubble.com/people/RogerMooze/works/18822542 | 2015-12-10 2:49:44 | Asteroids Arcade | asteroids,arcade,game,games,retro,coffee,mug,greymooze | Be sure you shoot some asteroids before drinking your hot coffee. | 59643985 | RogerMooze | | | 2018-06-15 7:13:51 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 46 | 39 | 48 | $148.62 | $19.85 | $65.53 |
| 18891713 |  | http://www.redbubble.com/people/rarelf/works/18891713 | 2015-12-10 20:34:24 | Atari | games,old,retro | Just atari not much to be said | 52604849 | rarelf | | | 2018-06-12 14:47:46 | Takedown Notice Moderation | Atari trademarks and copyrights | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 19214865 |  | http://www.redbubble.com/people/stultfied/works/19214865 | 2015-12-15 12:23:18 | Atari | atari,80s,console,childhood,memories | Atari logo | 55803343 | stultfied | | | 2018-06-12 14:40:25 | Takedown Notice Moderation | Atari trademarks and copyrights | | 4 | 4 | 4 | $87.23 | $14.55 | $27.45 |
| 19596401 |  | http://www.redbubble.com/people/cartoon/works/19596401 | 2015-12-19 14:01:12 | Retro Atari Joystick | retro,vintage,atari,joystick,2600,gaming,gamer,1980s,pacman,galaga | Retro Atari Joystick | 48118819 | cartoon | | | 2018-06-12 14:50:10 | Takedown Notice Moderation | Atari trademarks and copyrights | | 5 | 4 | 4 | $5.92 | $0.49 | $2.89 |
| 19811138 |  | http://www.redbubble.com/people/kanjiklub/works/19811138 | 2015-12-23 18:18:57 | Atari Gaming | atari,retro,logo,gaming,atari gaming t shirts,game tshirts,trending,trending t shirts | | 59937821 | kanjiklub | | | 2018-06-15 6:41:54 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 19921126 |  | http://www.redbubble.com/people/FirstOrder/works/19921126 | 2015-12-28 7:23:49 | Atari Gaming | atari,game,games,gaming,oldschool,videogame,videogames,trending,trending tshirts,funny | | 59938731 | FirstOrder | | | 2018-06-15 6:40:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20212553 |  | http://www.redbubble.com/people/DaftDesigns/works/20212553 | 2016-01-09 3:16:57 | Vaporwave Atari | vap,vaporwave,vapor,wet,meme,memes,music rap,cloud,macintosh,mac,miami,playstation,logo,ps2,ps1,ps3,ps4,ocean,beach,80s,colour,smoke,lean,ice tea,arizona,nintendo,seal,maymay,pepe,ironic,nes,snes,n64,gamecube,wii,wii u,nx,japan,atari,2600,retro | Vap Pav | 49261360 | DaftDesigns | | | 2018-06-12 14:49:16 | Takedown Notice Moderation | Atari trademarks and copyrights | | 176 | 159 | 160 | $3,552.15 | $591.89 | $1,519.85 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20279656 | | http://www.redbubble.com/people/BionicWiggly/works/20279656 | 2016-01-11 9:07:12 | STINKY ONLY | stinky,we talk games,stinky the game master,flapjack,joystick,video games,funky,funky fresh,thaddeus cauldron | Because STINKY asked for it, we deliver! It's STINKY ONLY! Original artwork created by the infamous Thaddeus Cauldron... | 55292066 | BionicWiggly | | | | 2019-01-24 12:09:44 | Proactive Moderation | Atari Interactive, Inc. | Atari | 8 | 8 | 10 | $38.76 | $0.10 | $15.59 |
| 20305842 | | http://www.redbubble.com/people/guntran/works/20305842 | 2016-01-12 12:16:28 | Chip-8 Pong | chip,8,chip 8,pong,black,white,old school,skool,retro,hd,programming,program,emulator,throwback,simple,clean,minimal,unique | Chip-8 output of my Chip-8 emulator. Retro and retro. | 60730491 | guntran | | | | 2018-06-15 8:18:51 | Proactive Moderation | Atari Interactive, Inc. | Pong | 2 | 2 | 2 | $2.56 | $0.42 | $0.59 |
| 20332258 | | http://www.redbubble.com/people/Painterzpainter/works/20332258 | 2016-01-13 21:19:57 | Ariel Rebel | figurepainting graffiti | Atari's Princess waits to be rescued by an old school nerd. | 60809559 | Painterzpainter | | | | 2018-06-15 7:47:16 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $13.17 | | $7.24 |
| 20340966 | | http://www.redbubble.com/people/crazyowl/works/20340966 | 2016-01-14 6:12:27 | ATARI Pong "BONG" game | atari,pong,bong,weed,4 20,mary,jane,ganja,marijuana,cannabis,smoke,game,pitfall,play,old games | | 57541607 | crazyowl | | | | 2018-06-12 14:46:34 | Takedown Notice Moderation | Atari trademarks and copyrights | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20790354 | | http://www.redbubble.com/people/starwhale97/works/20790354 | 2016-02-01 17:04:34 | Atari Nebula | atari,nebula,space,video games,gaming,classic games,classic gaming,gamer,stars,classic video games | | 56768509 | starwhale97 | | | | 2018-06-12 14:40:24 | Takedown Notice Moderation | Atari trademarks and copyrights | | 14 | 11 | 11 | $216.46 | $21.78 | $80.08 |
| 20890135 | | http://www.redbubble.com/people/buckwild/works/20890135 | 2016-02-10 18:19:46 | Know Your Roots | gaming,atari,controller,game,game,old school,nintendo,roots | Atari | 55543985 | buckwild | | | | 2018-06-12 14:46:08 | Takedown Notice Moderation | Atari trademarks and copyrights | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20911703 | | http://www.redbubble.com/people/Phneepers/works/20911703 | 2016-02-12 23:08:09 | ASIC ATARI | atari,bitcoin,blockchain,video games,80s,intellivision,collecovision,nintendo,atari 2600,cryptocurrency,internet,gift ideas,application specific integrated chip,asic,asics,silicon valley,san francisco,mike judge,aviato,pied piper | Application Specific Integrated Chip | 44207222 | Phneepers | | | | 2018-06-12 14:47:47 | Takedown Notice Moderation | Atari trademarks and copyrights | | 8 | 8 | 8 | $109.80 | $19.32 | $41.32 |
| 20911750 | | http://www.redbubble.com/people/Phneepers/works/20911750 | 2016-02-12 23:16:15 | Atari Bitcoin | bitcoin,atari,atari 2600,80s,video games,application specific integrated chip,asic,asics,silicon valley,san francisco,mike judge,aviato,pied piper | Application Specific Integrated Chip | 44207222 | Phneepers | | | | 2018-06-12 14:50:01 | Takedown Notice Moderation | Atari trademarks and copyrights | | 3 | 2 | 2 | $10.27 | $2.37 | $3.25 |
| 20930978 | | http://www.redbubble.com/people/TeslaField/works/20930978 | 2016-02-14 23:22:25 | Atari 2600 Console - Isometric | atari,atari 2600,retro gaming,atari 2600 console,80s,8 bit gaming,isometric,isometric gaming | Did you know that the word Atari translates to "strike"? This console was the first to breach pop culture. To be the first console of the many gaming... | 55881002 | TeslaField | | | | 2018-06-12 14:48:06 | Takedown Notice Moderation | Atari trademarks and copyrights | | 1 | 1 | 1 | $1.51 | $0.25 | $0.62 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20931605 | | http://www.redbubble.com/people/TeslaField/works/20931605 | 2016-02-15 1:08:03 | Atari 2600 Controller - Isometric | | Atari designed this controller to emulate its arcade machines, and they succeeded! Atari controllers were tight, reliable and | 55881002 | TeslaField | | | | 2018-06-12 14:46:30 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 20952594 | | http://www.redbubble.com/people/umeimages/works/20952594 | 2016-02-16 20:58:45 | Retro Rainbow Gamer GAYmer | video,games,video games,gaming,gamer,rainbow,nintendo,play station,playstation,wii,xbox,pink,girl,woman,gamer girl,ume,umeimages,umeimages com,ume images,green,gay,lgbt,pride,gay flag,rainbows,atari,retro | Retro Rainbow Gamer Gaymer, rainbow atari logo | 57020658 | umeimages | | | | 2018-06-12 14:53:42 | Takedown Notice Moderation | | Atari trademarks and copyrights | 14 | 6 | 6 | $139.27 | $18.92 | $56.69 |
| 20952618 | | http://www.redbubble.com/people/umeimages/works/20952618 | 2016-02-16 21:02:58 | Retro Rainbow Gamer | video,games,video games,gaming,gamer,rainbow,nintendo,play station,playstation,wii,xbox,pink,girl,woman,gamer girl,ume,umeimages,umeimages com,ume images,green,gay,lgbt,pride,gay flag,rainbows,atari | Retro Rainbow Gamer, Atari logo | 57020658 | umeimages | | | | 2018-06-12 14:55:27 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 1 | 2 | $41.12 | $6.85 | $18.47 |
| 21008641 | | http://www.redbubble.com/people/DaftDesigns/works/21008641 | 2016-02-22 3:21:19 | Vaporwave Atari | vap,vaporwave,vapor,wet,meme,memes,music rap,cloud,macintosh,mac,miami,playstation,logo,ps2,ps1,ps3,ps4,ocean,beach,80s,colour,smoke,lean,ice tea,arizona,nintendo,seal,maymay,pepe,ironic,nes,snes,n64,gamecube,wii,wii u,nx,japan,atari,2600,retro | Vapper wappa wakka flokka familiar | 49261360 | DaftDesigns | | | | 2018-06-12 14:40:24 | Takedown Notice Moderation | | Atari trademarks and copyrights | 9 | 9 | 9 | $227.86 | $37.98 | $92.07 |
| 21015874 | | http://www.redbubble.com/people/meowdeer123/works/21015874 | 2016-02-22 18:40:55 | E. T. Atari | et,e t,extra terrestrial,extraterrestrial,atari | | 47300127 | meowdeer123 | | | | 2018-06-12 14:50:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $41.18 | $6.87 | $15.41 |
| 21017244 | | http://www.redbubble.com/people/meowdeer123/works/21017244 | 2016-02-22 21:35:16 | Yar's Revenge - Atari | atari,yars revenge,video game,80s,8bit | | 47300127 | meowdeer123 | | | | 2018-06-12 14:50:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $117.32 | $19.55 | $47.01 |
| 21121905 | | http://www.redbubble.com/people/hellfinger/works/21121905 | 2016-03-03 14:29:59 | Atari logo | atari,vintage,gaming,console,commodore,logo,sega,sticker,nintendo | Vintage game console classic Atari logo | 54537646 | hellfinger | | | | 2018-06-12 14:49:15 | Takedown Notice Moderation | | Atari trademarks and copyrights | 219 | 193 | 207 | $1,415.63 | $265.00 | $572.82 |
| 21213034 | | http://www.redbubble.com/people/Coldwash/works/21213034 | 2016-03-12 10:43:03 | RASTAFARI | coldwash t shirts and stickers,red yellow green,atari,rastafari,jah bless,rasta,coldwash streetwear,coldwash street wear,reggae colors | Jah bless! | 54973275 | Coldwash | | | | 2018-06-12 14:54:09 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21267435 | | http://www.redbubble.com/people/hellfinger/works/21267435 | 2016-03-17 13:18:55 | Atari logo gold | atari,logo,gaming,console,commodore | Classic game computer Atari's logo | 54537646 | hellfinger | | | | 2018-06-12 14:50:00 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $96.53 | $16.10 | $32.43 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21349833 | | http://www.redbubble.com/people/FramePerfect/work/21349833 | 2016-03-25 15:15:06 | Pong | pong,atari 2600,video games,games | Pong has some problems | 62832725 | FramePerfect | | | | 2018-06-12 14:49:21 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21410674 | | http://www.redbubble.com/people/Carpaccio/works/21410674 | 2016-03-31 13:40:49 | Whatever Happened to Pong? | retro,pong,arcade,computer,80s,hipster,atari,commodore,video game,70s,gamer,best selling,best seller,top seller,bestseller,top selling | If you like this design, please follow me on Twitter: twitter.com/Carpaccio Design | 62401415 | Carpaccio | | | | 2018-06-12 14:53:46 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $28.44 | $2.59 | $12.70 |
| 21456067 | | http://www.redbubble.com/people/mannypdesign/works/21456067 | 2016-04-05 4:40:22 | Control Freak | video games,videogames,retro gaming,retrogames,controller,controllers,video game controllers,retro gaming controllers,icons,icon,gamepad,gamepads,videogame gamepads,joystick,joysticks,joystick gaming,mannypdesign,manny peters art design,atari,nintendo,playstation,xbox,commodore,pac man | Choose your weapon! | 37201037 | mannypdesign | | | | 2018-06-12 14:46:09 | Takedown Notice Moderation | | Atari trademarks and copyrights | 13 | 12 | 12 | $344.69 | $55.01 | $142.66 |
| 21510334 | | http://www.redbubble.com/people/ChristineWilson/works/21510334 | 2016-04-10 13:48:12 | Distressed Atari Joystick - BlueGreen | atari,joystick,gamer,video game,geek,geekery,game room,vintage game,vintage video games,blue,green,aqua | Digital Print of an Atari Joystick in blue green. See other colors and devices in portfolio. | 48711653 | ChristineWilson | | | | 2018-06-12 14:46:29 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21510380 | | http://www.redbubble.com/people/ChristineWilson/works/21510380 | 2016-04-10 13:55:51 | Distressed Atari Joystick - Black & White | atari,joystick,geek,geekery,vintage games,video game,vintage video game,balck and white,gray scale | Digital Print of an Atari Joystick in black and white. See other colors and devices in portfolio. | 48711653 | ChristineWilson | | | | 2018-06-12 14:51:28 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21510416 | | http://www.redbubble.com/people/ChristineWilson/works/21510416 | 2016-04-10 14:01:31 | Distressed Atari Joystick - Cyan | video game,vintage video game,joystick,atari,gamer,geek,geekery,blue,cyan | Digital Print of an Atari Joystick in cyan blue. See other colors and devices in portfolio. | 48711653 | ChristineWilson | | | | 2018-06-12 14:46:29 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21510458 | | http://www.redbubble.com/people/ChristineWilson/works/21510458 | 2016-04-10 14:07:02 | Distressed Atari Joystick - Green | green,atari,joystick,video game,vintage video game,geek,geekery,game room | Digital Print of an Atari Joystick in green. See other colors and devices in portfolio. | 48711653 | ChristineWilson | | | | 2018-06-12 14:46:30 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21510488 | | http://www.redbubble.com/people/ChristineWilson/works/21510488 | 2016-04-10 14:11:14 | Distressed Atari Joystick - Pink | fuschia,pink,atari,joystick,vintage video game,game geek,geekery,game room | Digital Print of an Atari Joystick in pink. See other colors and devices in portfolio. | 48711653 | ChristineWilson | | | | 2018-06-12 14:46:30 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21510515 | | http://www.redbubble.com/people/ChristineWilson/works/21510515 | 2016-04-10 14:14:45 | Distressed Atari Joystick - Purple | purple,plum,eggplant,atari,joystick,video game,vintage video game,gamer,geek,geekery,game room | Digital Print of an Atari Joystick in purple. See other colors and devices in portfolio. | 48711653 | ChristineWilson | | | | 2018-06-12 14:46:30 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21510544 |  | http://www.redbubble.com/people/ChristineWilson/works/21510544 | 2016-04-10 14:18:05 | Distressed Atari Joystick - Red | red,burgundy,atari,joystick,geek,geekery,gamer,vintage video game,video game,game room | Digital Print of an Atari Joystick in red. See other colors and devices in portfolio. | 48711653 | ChristineWilson | | | | 2018-06-12 14:46:31 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21510699 |  | http://www.redbubble.com/people/ChristineWilson/works/21510699 | 2016-04-10 14:37:34 | Atari Joystick Blueprint | joystick,atari,blueprint,geek,geekery,technical drawing,game room,vintage video game,video game | Blueprint technical drawing of Atari Joystick. | 48711653 | ChristineWilson | | | | 2018-06-12 14:51:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $18.48 | $3.08 | $8.95 |
| 21667170 |  | http://www.redbubble.com/people/HHAhype/works/21667170 | 2016-04-26 10:34:56 | Throwback Beer Pong | pong,atari,game,retro,arcade gaming,nintendo,old school,beer pong,ping pong ball,beer games | Show the world you have the skills to run the table in beer pong. Knock all of your buddies off the beer pong table by splashing the last cup, or just... | 63699950 | HHAhype | | | | 2018-06-15 8:24:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21677381 |  | http://www.redbubble.com/people/HarryFearns/works/21677381 | 2016-04-27 9:42:11 | Atari Logo Merch! | a t a r i atari 2600 5200 7800 jaguar lynx atari vcs video computer technologies | Show Your Love of the company that singlehandedly created, but also almost destroyed the video game industry! | 62335969 | HarryFearns | | | | 2018-06-12 14:51:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21689558 |  | http://www.redbubble.com/people/RogerSDesigns/works/21689558 | 2016-04-28 13:53:20 | Play with my Joystick? | gaming,awesome,controllers,atari,funny | this is just a simple design to make people laugh, Wasn't sure if this should be mature or not so I they take it down I'll re-upload it later | 62091593 | RogerSDesigns | | | | 2018-06-12 14:51:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21705058 |  | http://www.redbubble.com/people/leapingfox/works/21705058 | 2016-04-30 8:11:45 | Game of Ping Pong | game,ping,pong,pub,beer,hand,table tennis,computer games,retro,classic,mash,mix,george,sean,arcade,geek | The first video game ever made honoured by the family of Stark | 62342156 | leapingfox | | | | 2018-06-15 8:31:55 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21793551 |  | http://www.redbubble.com/people/idaspark/works/21793551 | 2016-05-09 13:40:19 | Atari | atari,gaming,video game,console,ad,advert,pacman,asteroids,space invaders,old,classic,nerd,pixel | | 41090879 | idaspark | | | | 2018-06-12 14:49:21 | Takedown Notice Moderation | | Atari trademarks and copyrights | 24 | 22 | 22 | $564.04 | $143.07 | $180.67 |
| 21794583 |  | http://www.redbubble.com/people/personofboredom/works/21794583 | 2016-05-09 16:04:05 | Atari 2600 Controller | pixel,pixel art,controller,game controller,video game,video games,atari 2600,atari,vintage,games | Vintage! And pixels! And drippy! | 46693834 | personofboredom | | | | 2018-06-12 14:50:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $9.82 | $1.64 | $2.32 |
| 21810252 |  | http://www.redbubble.com/people/KiwiPenguin/works/21810252 | 2016-05-11 2:56:51 | Retro Asteroid Helmet | retro,game,gaming,asteroids,space,spaceman,helmet,melting,photoshop,graphicdesign,graphics | Retro gaming design to take you back in time to the classics with a twist, being that this game is within a spaceman helmet. | 49730500 | KiwiPenguin | | | | 2018-06-15 8:15:42 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

CONFI

| | | | | | | | seller email | full name of seller | residential address of seller | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21831119 |  | http://www.redbubble.com/people/KiwiPenguin/works/21831119 | 2016-05-13 0:47:54 | Instant Pong | retro,instant photo,pong,melting,game,gaming,warped,old school | With this twisted skull you will always remember to stay calm and chilled when it comes to solve the rubic cube otherwise it will always stay on | 49730500 | KiwiPenguin | | | 2018-06-15 8:22:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 21847394 |  | http://www.redbubble.com/people/dekoarts/works/21847394 | 2016-05-14 15:50:15 | Good Old Atari | Nostalgic print brings back memories of early video games atari,stars,space,scifi,geek,retro,gamer,atari,pixel,8bit,nerdery,video,games,console,2600,vintage, | 64238449 | dekoarts | | | 2018-06-12 14:51:03 | Takedown Notice Moderation | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 22000947 |  | http://www.redbubble.com/people/savagearcadia/works/22000947 | 2016-05-29 15:44:20 | A retro Atari symbol with a cosmic twist | atari,stars,space,scifi,geek,retro,gamer,pixel,8bit,nerdery,video,games,console,2600,vintage,old,school,oldschool,cosmic | 64560255 | savagearcadia | | | 2018-06-12 14:51:35 | Takedown Notice Moderation | Atari trademarks and copyrights | 2 | 2 | 2 | $39.77 | $6.62 | $18.29 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22465856 | | http://www.redbubble.com/people/greataspie/works/22465856 | 2016-07-13 10:48:25 | Aspie Retro Arcade Design | aspie,atari,aspergers,autism,arcade,game,logo,retro | Retro arcade design with an aspie twist... | 65863068 | greataspie | | | | 018-06-12 14:51:03 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $53.91 | $8.99 | $21.70 |
| 22468562 | | http://www.redbubble.com/people/artsrevolution/22468562 | 2016-07-13 16:05:50 | bong 4:20 parody pong | bong,8bit,pixel,pong,parody,420,420 | bong 4:20 parody pong | 55903177 | artsrevolution | | | | 018-06-15 8:23:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 22477795 | | http://www.redbubble.com/people/icepatrol/works/22477795 | 2016-07-14 12:38:10 | Atari Defender | atari defender,atari,arcade,80s,video games,video,arcade games,arcade game,defender,arcade coverart | Classic Atari game Defender | 51759343 | Icepatrol | | | | 018-06-12 14:47:49 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 6 | 6 | $125.73 | $16.45 | $54.37 |
| 22531936 | | http://www.redbubble.com/people/televisiontees/work/22531936 | 2016-07-19 1:20:49 | Asteroids | asteroids,game,asteroids game,retro gaming,retro game,gamer,gamers,retro,arcade game,arcade classic,arcade,classic,nerd,geek,vintage,amusement | A design based off of the classic arcade game | 50080484 | televisiontees | | | | 018-06-15 7:18:50 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 1 | 1 | 1 | $60.54 | $10.09 | $16.23 |
| 22536341 | | http://www.redbubble.com/people/Paolavk/works/22536341 | 2016-07-19 10:19:36 | asteroids 8 bits | space,asteroids,videogames,geek,freak,gamer,girl,game,ufo,alien,8 bits,vintage,arcade,game,future,stars,planets | push trigger to start | 47233163 | Paolavk | | | | 018-06-15 7:16:50 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 1 | 1 | 1 | $0.93 | $0.15 | $0.34 |
| 22573847 | | http://www.redbubble.com/people/icepatrol/works/22573847 | 2016-07-22 12:30:16 | Atari Yars Revenge | yars revenge,atari,classic gaming,yars,revenge,atari classic,video game | Classic Atari game Yars Revenge | 51759343 | Icepatrol | | | | 018-06-12 14:40:24 | Takedown Notice Moderation | | Atari trademarks and copyrights | 12 | 12 | 12 | $307.48 | $51.25 | $136.15 |
| 22639556 | | http://www.redbubble.com/people/Vampireslug/works/22639556 | 2016-07-28 9:10:03 | Pixel Combat | combat old school game retro | This is where it all began, if you had an Atari 2600 when it first came out, this was the game that came with it. | 47323370 | Vampireslug | | | | 018-06-15 6:41:53 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 22666840 | | http://www.redbubble.com/people/B-RADQS/works/22666840 | 2016-07-30 21:09:56 | Japanese Atari | atari,pong,japanese,retro,2600,video,games,90s,nostalgia,old | A design based of the Atari logo with a replacement Japanese title. The shades of orange are based off of the overly popular Atari game. | 63471615 | B-RADQS | | | | 018-06-12 14:49:16 | Takedown Notice Moderation | | Atari trademarks and copyrights | 21 | 20 | 20 | $506.11 | $84.38 | $195.60 |
| 22829510 | | http://www.redbubble.com/people/icepatrol/works/22829510 | 2016-08-15 6:52:15 | Atari Asteroids Transparent | atari,classic gaming,classic video games,video,game,asteroids,atari asteroids,atari gaming,space,spaceship | Atari cover for Asteroids in transparent form. | 51759343 | Icepatrol | | | | 018-06-12 14:49:19 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $8.66 | $1.44 | $4.09 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22831259 |  | http://www.redbubble.com/people/icepatrol/works/22831259 | 2016-08-15 9:54:49 | Atari Missile Command | missile command,atari missile command,missile,command,army,military,soldier,atari,classing gaming,video games,video game,game,80s | Transparent coverart for Atari's "Missile Command" | 51759343 | Icepatrol | | | | 2018-06-12 14:47:50 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 9 | 9 | $132.06 | $22.01 | $49.98 |
| 22844404 |  | http://www.redbubble.com/people/Escarpatte/works/22844404 | 2016-08-16 12:35:21 | Pong | video game,geek,pong,casual game,old school,pixel,pixel art,casual video game,arcade game,arcade,80s,eighties,8 bit,play,player,gamer,computer game | Black and white old school Pong video game pixel art | 50382042 | Escarpatte | | | | 2018-06-15 8:21:51 | Proactive Moderation | Atari Interactive, Inc. | Pong | 4 | 4 | 5 | $43.05 | $2.80 | $19.21 |
| 22902833 |  | http://www.redbubble.com/people/pigeonpea/works/22902833 | 2016-08-21 23:49:21 | Atari Floral | atari,game,video game,retro,trendy,hipster,flowers,console,floral,weeaboo,daisy,japan | | 67093674 | pigeonpea | | | | 2018-06-12 14:50:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 22922465 |  | http://www.redbubble.com/people/hbthornton/works/22922465 | 2016-08-23 15:04:47 | Cassettes, VHS & Atari | vhs,permanent marker,pop culture,vintage,retro,polaroid,movies,pattern,wallpaper,80s,eighties,sharpie,cartoons,childhood,memory,nostalgic,pop art,vcr,video,youth,atari,video games,cassettes,music | Cassettes, VHS & Atari is a reproduction of an original 23 x 30 inch permanent marker drawing by Hollis Brown Thornton. | 64606916 | hbthornton | | | | 2018-06-12 14:47:48 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 10 | 10 | $261.41 | $43.56 | $101.15 |
| 22949356 |  | http://www.redbubble.com/people/Buzzfreed/works/22949356 | 2016-08-26 2:43:30 | ATARI AESTHETIC STICKER | aesthetic,aesthetic stickers,atari stickers,retro gaming,atari,pastel stickers,pastel,japanese stickers,aesthetic stickers,japanese sticker | R U A R3TR0 GAM3R AND A3STH3TICC WHOR3?? I GOT U FAM x o x o | 61559253 | Buzzfreed | | | | 2018-06-12 14:51:04 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 22977915 |  | http://www.redbubble.com/people/monarchgraphics/works/22977915 | 2016-08-28 20:55:27 | Pong Master | pong,80s,galt high school,gaming,games 70s,monarch graphics,monarch graphics and design | | 67011310 | monarchgraphics | | | | 2018-06-15 8:17:51 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 22993231 |  | http://www.redbubble.com/people/motherf/works/22993231 | 2016-08-30 6:36:31 | 1977 | illustrator,atari,vector,inspire | Atari | 62777709 | motherf | | | | 2018-06-12 14:50:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23029975 |  | http://www.redbubble.com/people/daztoons/works/23029975 | 2016-09-02 12:13:13 | Atari Joy Pad | atari,joy pad,joy stick,8 bit,video games,retro,80s,eighties | The ultimate weapon in fighting the Space Invaders | 67527426 | daztoons | | | | 2018-06-12 14:51:04 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23110946 |  | http://www.redbubble.com/people/ImpishMATT/works/23110946 | 2016-09-09 18:40:32 | Pixel Pong | pong,atari,sprite,pong atari,pixel,pixel art,8bit,sticker,nintendo | | 61655026 | ImpishMATT | | | | 2018-06-12 14:50:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23116367 | | http://www.redbubble.com/people/nickwoods/works/23116367 | 2016-09-10 6:43:09 | Atari | atari,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 37945490 | nickwoods | | | | 2018-06-12 14:49:20 | Takedown Notice Moderation | | Atari trademarks and copyrights | 81 | 65 | 69 | $2,000.68 | $333.38 | $801.42 |
| 23119512 | | http://www.redbubble.com/people/SaudQurban/works/23119512 | 2016-09-10 12:43:46 | video games controllers | video game,atari,nintendo,sega,gameboy,retro,retro game,controller,game,pokemon,digimon,simple,kingdom hearts,wii,xbox,microsoft,fun,gamer | | 62672928 | SaudQurban | | | | 2018-06-12 14:50:01 | Takedown Notice Moderation | | Atari trademarks and copyrights | 23 | 22 | 24 | $584.15 | $92.44 | $234.83 |
| 23216684 | | http://www.redbubble.com/people/JungleBungle/works/23216684 | 2016-09-19 14:36:09 | Atari cassette Retro TV | tv,atari,cassette,retro | | 68211519 | JungleBungle | | | | 2018-06-12 14:50:14 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23220358 | | http://www.redbubble.com/people/Begran/works/23220358 | 2016-09-19 21:47:13 | Atari Shirt | atari,anime,funny,parody,costum listing,cartoon,most popular,amazing,vintage,movie,games,sport,best seller,tops selling,cute | | 68229570 | Begran | | | | 2018-06-15 6:48:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23239127 | | http://www.redbubble.com/people/pitikiyik/works/23239127 | 2016-09-21 11:19:30 | atari world | atari,arcade games,games,provider,producer,player,playing | | 68281906 | pitikiyik | | | | 2018-06-12 14:50:03 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23239152 | | http://www.redbubble.com/people/pitikiyik/works/23239152 | 2016-09-21 11:20:58 | i love atari | atari,arcade games,games,provider,producer,player,playing | | 68281906 | pitikiyik | | | | 2018-06-12 14:51:04 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23239245 | | http://www.redbubble.com/people/pitikiyik/works/23239245 | 2016-09-21 11:28:54 | atari | atari,arcade games,games,provider,producer,player,playing | | 68281906 | pitikiyik | | | | 2018-06-12 14:40:26 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $28.94 | $10.47 | $6.39 |
| 23239265 | | http://www.redbubble.com/people/pitikiyik/works/23239265 | 2016-09-21 11:30:28 | atari lovers | atari,arcade games,games,provider,producer,player,playing | | 68281906 | pitikiyik | | | | 2018-06-12 14:50:04 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23239279 | | http://www.redbubble.com/people/pitikiyik/works/23239279 | 2016-09-21 11:31:34 | atari game | atari,arcade games,games,provider,producer,player,playing | | 68281906 | pitikiyik | | | | 2018-06-12 14:50:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23243775 | | http://www.redbubble.com/people/janelynn92/works/23243775 | 2016-09-21 19:51:58 | Atari Logo | atari logo,retro,nintendo,game,video games,gaming,geek,nerd,arcade,sega,gamer,80s,nes,ps,atari video games,atari history,nolan bushnell,brand,play station,atari | | 68296894 | janelynn92 | | | | 2018-06-15 6:42:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 2 | 2 | $40.63 | $11.30 | $16.98 |
| 23243948 | | http://www.redbubble.com/people/wulusit/works/23243948 | 2016-09-21 20:14:58 | Atari | atari,game,games,gamer,console,arcade,classic,retro,vintage,oldschool | | 68296920 | wulusit | | | | 2018-06-15 6:52:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23287300 | | http://www.redbubble.com/people/letter4you/works/23287300 | 2016-09-25 20:05:44 | Atari Logo T shirt | atari,atari logo,retro,nintendo,game,video games,gaming,geek,nerd,arcade,sega,gamer,80s,nes,ps,atari video games,atari history,nolan bushnell,brand | | 68423635 | letter4you | | | | 2018-06-15 6:38:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23296581 | | http://www.redbubble.com/people/TETRISMANIA/works/23296581 | 2016-09-26 14:44:34 | Atari 2600 | videogames,games,video,controller,classic,retro,vintage,old,new,atari,atari 2600,classical,1984,90s | | 65699390 | TETRISMANIA | | | | 2018-06-12 14:50:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $63.86 | $10.64 | $21.29 |
| 23335959 | | http://www.redbubble.com/people/00XY/works/23335959 | 2016-09-29 19:48:58 | Bar Code Pong (White) | ping pong,table tennis | | 66451159 | 00XY | | | | 2018-06-15 8:28:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23360765 | | http://www.redbubble.com/people/wilmagill/works/23360765 | 2016-10-02 3:39:46 | Atari | retro,nintendo,game,video games,gaming,geek,nerd,arcade,sega,gamer,80s | | 68637717 | wilmagill | | | | 2018-06-12 14:49:19 | Takedown Notice Moderation | | Atari trademarks and copyrights | 42 | 37 | 39 | $442.80 | $170.42 | $129.35 |
| 23373018 | | http://www.redbubble.com/people/NelsonAnnable/works/23373018 | 2016-10-03 6:32:31 | K I N G O F T H E L E A N | hank,hill hankhill,vaporwave,lean,atari,aesthetic,80s,sadboys,king,hill,kingofthehill | | 63377873 | NelsonAnnable | | | | 2018-06-12 14:46:36 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $26.08 | $4.34 | $10.56 |
| 23459925 | | http://www.redbubble.com/people/EllipsisWorld/works/23459925 | 2016-10-10 17:40:30 | Invaders From Space | space invaders,atari,retro,tbt,1980s,80s | | 68530788 | EllipsisWorld | | | | 2018-06-12 14:49:20 | Takedown Notice Moderation | | Atari trademarks and copyrights | 28 | 26 | 27 | $560.13 | $93.95 | $231.08 |
| 23460513 | | http://www.redbubble.com/people/EllipsisWorld/works/23460513 | 2016-10-10 18:41:37 | Atari logo | atari,logo,80s,retro,video game | | 68530788 | EllipsisWorld | | | | 2018-06-12 14:40:25 | Takedown Notice Moderation | | Atari trademarks and copyrights | 9 | 9 | 9 | $245.31 | $35.44 | $101.31 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23466617 | | http://www.redbubble.com/people/Vampireslug/works/23466617 | 2016-10-11 7:03:26 | Second Generation Console Controllers | retro gaming,consoles,atari,coleco,magnavox,rca,emerson,fairchild,intellivision,colecovision,2600,5200,pixel,videogame | | 47323370 | Vampireslug | | | | 2018-06-12 14:46:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 7 | 3 | 4 | $64.19 | $10.71 | $29.82 |
| 23472521 | | http://www.redbubble.com/people/EllipsisWorld/works/23472521 | 2016-10-11 17:57:57 | Yars Revenge | retro,video game,atari | | 68530788 | EllipsisWorld | | | | 2018-06-12 14:50:04 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $29.90 | | $15.50 |
| 23591722 | | http://www.redbubble.com/people/B-RADQS/works/23591722 | 2016-10-21 18:44:04 | Japanese Atari II | atari,japanese,retro,console,2600,adventure,pong,jaguar,video,games,90s,nostalgia,red | | 63471615 | B-RADQS | | | | 2018-06-12 14:49:17 | Takedown Notice Moderation | | Atari trademarks and copyrights | 71 | 62 | 65 | $1,572.14 | $262.00 | $664.86 |
| 23605658 | | http://www.redbubble.com/people/CallingAllNerds/works/23605658 | 2016-10-23 3:08:18 | Woody | woody,atari 2600,atari,retro,retro console,video games,80s,nerd,epic,cool | | 42440956 | CallingAllNerds | | | | 2018-06-12 14:50:12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23605728 | | http://www.redbubble.com/people/CallingAllNerds/works/23605728 | 2016-10-23 3:18:38 | 7800 | atari,atari 7800,console,retro console,retro,retro games,video games,nerd,geek,epic,cool,80s | | 42440956 | CallingAllNerds | | | | 2018-06-12 14:50:59 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23628930 | | http://www.redbubble.com/people/valkery/works/23628930 | 2016-10-25 1:56:39 | Atari Logo | atari,atari logo,retro,nintendo,game,video games,gaming,geek,nerd,arcade,sega,gamer,80s,nes,ps,atari video games,atari history,nolan bushnell | | 69426660 | valkery | | | | 2018-06-15 6:50:50 | Proactive Moderation | Atari Interactive, Inc. | Atari, | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23635086 | | http://www.redbubble.com/people/otterglot/works/23635086 | 2016-10-25 13:16:30 | Polari Atari | polari,slang,gay,lgbt,cant,british,atari,language,retro | | 68064803 | otterglot | | | | 2018-06-12 14:50:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $27.27 | | $15.17 |
| 23655976 | | http://www.redbubble.com/people/ArtLOGO/works/23655976 | 2016-10-27 8:13:12 | * GEEK * Atari Denim Logo | geek,retro,retro gaming,video games,games,video game,pixel,atari,logo,denim | | 69114707 | ArtLOGO | | | | 2018-06-12 14:49:16 | Takedown Notice Moderation | | Atari trademarks and copyrights | 53 | 48 | 52 | $1,532.67 | $463.57 | $520.88 |
| 23678320 | | http://www.redbubble.com/people/ArtLOGO/works/23678320 | 2016-10-29 9:29:26 | * GEEK * Atari Neon Logo | geek,retro,retro gaming,video games,games,video game,pixel,atari,logo,denim,neon,light,night,lights | | 69114707 | ArtLOGO | | | | 2018-06-12 14:51:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $114.60 | $29.56 | $36.77 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23720592 | | http://www.redbubble.com/people/ArtLOGO/works/23720592 | 2016-11-02 10:25:49 | " GEEK " Atari Neon Logo | geek,retro,gaming,retro gaming,video games,games,video game,pixel,atari,logo,denim,neon,light,night,lights,pink,color,colors,colorfull | | 69114707 | ArtLOGO | | | | 2018-06-12 14:46:32 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23731722 | | http://www.redbubble.com/people/exosilver/works/23731722 | 2016-11-03 9:42:17 | Atari 2600 | atari,atari 2600,2600,gaming,retro,retro gaming,arcade,intellivision,colecovision,video games,games,video | | 41631303 | exosilver | | | | 2018-06-12 14:49:14 | Takedown Notice Moderation | | Atari trademarks and copyrights | 101 | 88 | 96 | $1,327.04 | $221.13 | $516.51 |
| 23790881 | | http://www.redbubble.com/people/edwoodjnr/works/23790881 | 2016-11-08 12:04:51 | Paperboy | paperboy,classic,cool,atari,video game,arcade,edwoodjnr,retro,paper,boy,nerd,geek,bmx,vans,videogame,gamer | | 36776033 | edwoodjnr | | | | 2018-06-12 14:50:09 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 6 | 9 | $104.04 | $17.34 | $50.70 |
| 23817932 | | http://www.redbubble.com/people/ianmccollins/works/23817932 | 2016-11-10 19:15:15 | Made in the 70's | white,70s,hoodie,atari,vintage,graphic | | 69779370 | ianmccollins | | | | 2018-06-12 14:51:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23844709 | | http://www.redbubble.com/people/bryan7474/works/23844709 | 2016-11-12 22:34:30 | Make Gaming Great Again - Trump Gaming | atari,atari 2600,nintendo,super nintendo,entertainment system,8 bit,retro,gaming,retro gaming,classic gaming,collectors,rare | | 52246854 | bryan7474 | | | | 2018-06-12 14:51:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23916173 | | http://www.redbubble.com/people/azuf81/works/23916173 | 2016-11-18 10:08:38 | Fifth generation | fifth generation,video game,gamer,geek,play station,atari,sega | | 57116486 | azuf81 | | | | 2018-06-12 14:46:31 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23935625 | | http://www.redbubble.com/people/b-unik/works/23935625 | 2016-11-19 20:12:43 | PONG MOTIVATION | gamer,gaming,video game,geek,pong,competition,tennis,ping,motivation | | 41334497 | b-unik | | | | 2018-06-15 8:24:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 23991619 | | http://www.redbubble.com/people/BeyondEvolved/works/23991619 | 2016-11-23 19:09:17 | Centipede | centipede,cant stump the trump,lock her up,hillary for prison,republican,proud,trump supporter,2016 | | 64106979 | BeyondEvolved | | | | 2018-06-15 7:14:49 | Proactive Moderation | Atari Interactive, Inc. | Centipede | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24049296 | | http://www.redbubble.com/people/DamienOujia/works/24049296 | 2016-11-27 13:12:20 | Vintage Tron Game | tron,atari,videogame,console,nintendo,retro,retro gaming,vintage,80s,classic,movie,nerd,geek,computer,sci fi,game | | 39542175 | DamienOujia | | | | 2018-06-12 14:49:19 | Takedown Notice Moderation | | Atari trademarks and copyrights | 17 | 6 | 19 | $334.98 | $42.23 | $162.57 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24153799 | | http://www.redbubble.com/people/NitrateNerd/works/24153799 | 2016-12-03 11:10:48 | ASTEROIDS™ | atari,2600,atari 2600,asteroids,retro,retro gaming,retro games,vintage,70s,80s,1970s,1980s,old video games,retro video games,retro video game | | 67964865 | NitrateNerd | | | | 2018-06-12 14:40:24 | Takedown Notice Moderation | | Atari trademarks and copyrights | 15 | 14 | 14 | $371.46 | $36.62 | $177.81 |
| 24226660 | | http://www.redbubble.com/people/YowTuller67/works/24226660 | 2016-12-07 18:27:28 | God is in Control | god,jesus,gospel,control,message,love,atari,console,game,old school,vintage,funny | | 71221567 | YowTuller67 | | | | 2018-06-12 14:43:29 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24414214 | | http://www.redbubble.com/people/TEEJDESIGN/work/s/24414214 | 2016-12-18 4:33:10 | RESPECT YOUR ELDERS VIDEO GAMER | video games,atari | | 53186228 | TEEJDESIGN | | | | 2018-06-12 14:50:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $24.96 | $6.47 | $18.49 |
| 24417369 | | http://www.redbubble.com/people/haxan/works/24417369 | 2016-12-18 9:15:03 | Atari! | atari,games,video,videogames,fun,retro,red,black,colours,azar,cool,ps4,xbox,console,nintendo,pong,et,mario,vintage,freak,aesthetic,vapor wave,sea punk | | 61210459 | haxan | | | | 2018-06-15 6:41:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 3 | 3 | 16 | $53.43 | $11.46 | $28.70 |
| 24431327 | | http://www.redbubble.com/people/ChoccyHobNob/works/24431327 | 2016-12-19 6:40:16 | Atari Rainbow Fuji - Raspberry Pi Case Sticker | atari,fuji,raspberry,pi,case,kodi,retropie | | 70445811 | ChoccyHobNob | | | | 2018-06-12 14:49:17 | Takedown Notice Moderation | | Atari trademarks and copyrights | 71 | 70 | 103 | $278.33 | $54.49 | $154.09 |
| 24540705 | | http://www.redbubble.com/people/customshirtgirl/works/24540705 | 2016-12-25 17:10:57 | Original Gamer - Funny Video Game Joystick Art | video games,video game controller,vintage,80s,joystick,gamers,retro,atari,gamer | | 71927058 | customshirtgirl | | | | 2018-06-12 14:46:36 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $3.33 | $0.56 | $1.92 |
| 24657763 | | http://www.redbubble.com/people/ritualbeatdown/works/24657763 | 2016-12-31 17:38:00 | ashari x atari x keyleth white text (Critical Role) | critical role,keyleth,ashari,vox machina,druid,atari,rpg,roleplaying,dnd,dungeons and dragons,geek,nerd,critters | | 72444903 | ritualbeatdown | | | | 2018-06-12 14:51:04 | Takedown Notice Moderation | | Atari trademarks and copyrights | 9 | 7 | 7 | $184.03 | $36.80 | $68.77 |
| 24657804 | | http://www.redbubble.com/people/ritualbeatdown/works/24657804 | 2016-12-31 17:46:02 | ashari x atari x keyleth black text (Critical Role) | critical role,keyleth,ashari,vox machina,druid,atari,rpg,roleplaying,dnd,dungeons and dragons,geek,nerd,critters | | 72444903 | ritualbeatdown | | | | 2018-06-12 14:46:33 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 2 | 2 | $24.02 | $4.82 | $10.52 |
| 24671834 | | http://www.redbubble.com/people/vixfx/works/24671834 | 2017-01-02 3:17:20 | Pong (retro) | pong,pingpong,ping,arcade,game,old,geek,atari,1972,gaming,idea,geeks,black,degisn,oldschool,retro | | 61129569 | vixfx | | | | 2018-06-12 14:43:28 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $41.22 | $3.81 | $18.23 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24683446 |  | http://www.redbubble.com/people/martasibil/works/24683446 | 2017-01-03 0:00:01 | Atari Rules | atari,original,logo,8bits,geek,nerd,classic,console,joy,ipad | | 72519007 | martasibil | | | | 2018-06-15 6:51:52 | Proactive Moderation | Atari Interactive, Inc. | Atari | 4 | 4 | 4 | $238.53 | $64.04 | $74.44 |
| 24720728 |  | http://www.redbubble.com/people/libericca/works/24720728 | 2017-01-05 18:01:35 | Atari Asteroids | atari,gaming,games,salty,ps4,xbox,nintendo,arcade,80s | | 69941259 | libericca | | | | 2018-06-12 14:48:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 4 | $87.09 | $20.09 | $36.76 |
| 24720772 |  | http://www.redbubble.com/people/libericca/works/24720772 | 2017-01-05 18:05:32 | Atari Asteroids Games | atari,gaming,games,salty,ps4,xbox,nintendo,arcade,80s | | 69941259 | libericca | | | | 2018-06-12 14:51:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24803114 |  | http://www.redbubble.com/people/thelateniteesh/works/24803114 | 2017-01-11 17:11:04 | Classic Joystick | retro,joystick,gaming,atari | | 72828224 | thelateniteesh | | | | 2018-06-12 14:50:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $13.85 | | $2.42 |
| 24962739 |  | http://www.redbubble.com/people/sitikusirah/works/24962739 | 2017-01-22 17:53:50 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73252682 | sitikusirah | | | | 2018-06-15 6:54:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24962901 |  | http://www.redbubble.com/people/sitikusirah/works/24962901 | 2017-01-22 18:07:35 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73252682 | sitikusirah | | | | 2018-06-15 6:55:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24962957 |  | http://www.redbubble.com/people/sitikusirah/works/24962957 | 2017-01-22 18:12:31 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73252682 | sitikusirah | | | | 2018-06-15 6:40:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24963881 |  | http://www.redbubble.com/people/cacataro/works/24963881 | 2017-01-22 19:36:35 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73256811 | cacataro | | | | 2018-06-12 14:49:18 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $67.74 | $17.56 | $24.89 |
| 24963954 |  | http://www.redbubble.com/people/cacataro/works/24963954 | 2017-01-22 19:43:13 | atari original | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73256811 | cacataro | | | | 2018-06-12 14:50:09 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24965577 |  | http://www.redbubble.com/people/ritawuwu/works/24965577 | 2017-01-22 21:55:10 | atari original | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73261550 | ritawuwu | | | | 2018-06-12 14:47:45 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 5 | 5 | $192.76 | $45.47 | $59.98 |
| 24965664 |  | http://www.redbubble.com/people/ritawuwu/works/24965664 | 2017-01-22 22:02:48 | atari original | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73261550 | ritawuwu | | | | 2018-06-12 14:50:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24965766 |  | http://www.redbubble.com/people/ritawuwu/works/24965766 | 2017-01-22 22:12:18 | atari original | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73261550 | ritawuwu | | | | 2018-06-12 14:50:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24967762 |  | http://www.redbubble.com/people/phalent/works/24967762 | 2017-01-23 1:31:48 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73265745 | phalent | | | | 2018-06-12 14:40:24 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 5 | $76.19 | $45.72 | $23.36 |
| 24967822 |  | http://www.redbubble.com/people/phalent/works/24967822 | 2017-01-23 1:38:30 | atari original | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73265745 | phalent | | | | 2018-06-12 14:50:09 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24969578 |  | http://www.redbubble.com/people/margana/works/24969578 | 2017-01-23 4:37:41 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73268977 | margana | | | | 2018-06-15 6:49:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24969644 |  | http://www.redbubble.com/people/margana/works/24969644 | 2017-01-23 4:44:07 | atari original logo | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73268977 | margana | | | | 2018-06-15 6:39:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24969720 |  | http://www.redbubble.com/people/margana/works/24969720 | 2017-01-23 4:50:11 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73268977 | margana | | | | 2018-06-15 6:46:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24971365 |  | http://www.redbubble.com/people/motelanio/works/24971365 | 2017-01-23 7:39:40 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73273425 | motelanio | | | | 2018-06-12 14:47:52 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24973459 |  | http://www.redbubble.com/people/jaydenel/works/24973459 | 2017-01-23 10:30:46 | atari logo | atari logo,salty,game,games,90s,nintendo | | 73280516 | Jaydenel | | | | 2018-06-15 6:50:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24973492 |  | http://www.redbubble.com/people/jaydenel/works/24973492 | 2017-01-23 10:33:04 | atari logo | atari logo,salty,game,games,90s,nintendo | | 73280516 | Jaydenel | | | | 2018-06-15 6:50:52 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24980324 |  | http://www.redbubble.com/people/surajianto/works/24980324 | 2017-01-23 18:47:07 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73302606 | surajianto | | | | 2018-06-15 6:48:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24980423 |  | http://www.redbubble.com/people/surajianto/works/24980423 | 2017-01-23 18:55:01 | atari original logo | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73302606 | surajianto | | | | 2018-06-15 6:51:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24981162 |  | http://www.redbubble.com/people/matjo/works/24981162 | 2017-01-23 19:48:05 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73305488 | matjo | | | | 2018-06-15 6:43:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24981243 |  | http://www.redbubble.com/people/matjo/works/24981243 | 2017-01-23 19:54:47 | atari original | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73305488 | matjo | | | | 2018-06-15 7:01:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24995550 |  | http://www.redbubble.com/people/tintinesa/works/24995550 | 2017-01-24 17:25:22 | atari original | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73339003 | tintinesa | | | | 2018-06-15 6:44:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 24999282 |  | http://www.redbubble.com/people/buntaro/works/24999282 | 2017-01-25 0:55:50 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73348745 | buntaro | | | | 2018-06-15 6:37:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25000255 |  | http://www.redbubble.com/people/komonta/works/25000255 | 2017-01-25 2:40:29 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony | | 73350764 | komonta | | | | 2018-06-15 6:47:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25000317 | | http://www.redbubble.com/people/komonita/works/25000317 | 2017-01-25 2:45:15 | atari original | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73350764 | komonita | | | | 2018-06-15 6:47:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25002579 | | http://www.redbubble.com/people/kalomau/works/25002579 | 2017-01-25 6:31:50 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73354253 | kalomau | | | | 2018-06-15 6:53:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25002612 | | http://www.redbubble.com/people/Francescaha/works/25002612 | 2017-01-25 6:35:40 | atari | atari,nintendo,console,80s,retro,game | | 73354092 | Francescaha | | | | 2018-06-12 14:40:24 | Takedown Notice Moderation | Atari trademarks and copyrights | Atari | 3 | 3 | 3 | $11.39 | $6.73 | $2.55 |
| 25010945 | | http://www.redbubble.com/people/samsulppp/works/25010945 | 2017-01-25 19:10:19 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73376506 | samsulppp | | | | 2018-06-15 6:45:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25010988 | | http://www.redbubble.com/people/samsulppp/works/25010988 | 2017-01-25 19:14:55 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73376506 | samsulppp | | | | 2018-06-15 6:51:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25024094 | | http://www.redbubble.com/people/utamiumi/works/25024094 | 2017-01-26 17:52:49 | atari original | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73409498 | utamiumi | | | | 2018-06-15 6:51:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25044874 | | http://www.redbubble.com/people/FreshLogo/works/25044874 | 2017-01-28 7:51:05 | "GEEK" Atari Denim Logo | geek,video game,video games,retro,pixel,atari,sega,sonic,retro gaming,gaming,logo,denim,jean,jeans,classic,classics,reservoir dogs,movie,movies | | 73232558 | FreshLogo | | | | 2018-06-15 6:53:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25104196 | | http://www.redbubble.com/people/FreshLogo/works/25104196 | 2017-02-01 13:32:50 | "GEEK" Atari Neon Logo | geek,video game,video games,retro,pixel,atari,sega,sonic,retro gaming,gaming,logo,denim,jean,jeans,classic,classics,reservoir dogs,movie,movies,neon,neons,light,lights | | 73232558 | FreshLogo | | | | 2018-06-15 6:51:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25145503 | | http://www.redbubble.com/people/FreshLogo/works/25145503 | 2017-02-04 13:01:45 | "GEEK" Atari Neon Logo | geek,video game,video games,retro,pixel,atari,sega,sonic,retro gaming,gaming,logo,denim,jean,jeans,classic,classics,reservoir dogs,movie,movies,neon,neons,light,lights | | 73232558 | FreshLogo | | | | 2018-06-15 6:55:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | full name of | residential | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25146763 | | http://www.redbubble.com/people/retropopdisco/works/25146763 | 2017-02-04 15:10:46 | Atari | | | 62954389 | retropopdisco | | | 2018-06-12 14:47:47 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25147737 | | http://www.redbubble.com/people/sitowomo/works/25147737 | 2017-02-04 16:54:06 | atari red logo | | | 73762026 | sitowomo | | | 2018-06-15 6:42:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25155089 | | http://www.redbubble.com/people/idaspark/works/25155089 | 2017-02-05 7:31:47 | Yars Revenge | yars,yars revenge,video game, videogames,pixel,sprite,retro, gaming,old,classic,70s,80s,game, atari,arcade,nes,nintendo,amiga, playstation,xbox,lynx,commodore 64,c64 | | 41090879 | idaspark | | | 2018-06-12 14:51:11 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 7 | 7 | $216.75 | $52.39 | $80.78 |
| 25157644 | | http://www.redbubble.com/people/idaspark/works/25157644 | 2017-02-05 11:32:21 | Centipede | centipede,video game,videogames, pixel,sprite,retro,gaming,old,classic, 70s,80s,game,atari,arcade,nes, nintendo,amiga,playstation,xbox, lynx,commodore 64,c64,apple ii,atari 2600,atari 5200,atari 7800,atari 8 bit,bbc micro,colecovision,ibm pc,vic 20 | | 41090879 | idaspark | | | 2018-06-12 14:49:23 | Takedown Notice Moderation | | Atari trademarks and copyrights | 50 | 49 | 53 | $1,144.81 | $345.45 | $411.97 |
| 25159637 | | http://www.redbubble.com/people/bulgarian/works/25159637 | 2017-02-05 14:27:43 | Atari Logo | atari,atari logo,retro,nintendo,game, video games,gaming,geek,nerd, arcade,sega,gamer,80s,nes,ps,atari video games,atari history,nolan bushnell,brand,play station | | 73796979 | bulgarian | | | 2018-06-12 14:47:45 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 6 | 6 | $148.23 | $40.25 | $56.63 |
| 25191676 | | http://www.redbubble.com/people/moviesncartoons/works/25191676 | 2017-02-07 19:12:51 | Atari 600 | pac man,miss pac man,classic videogames,classic,videogames,8 bit,atari,commodore,nintendo,sega, genesis,gamming,gamer,games, retro,80s,family game,wes anderson,ny,new york,computer,pc, atari 600 | | 67469262 | moviesncartoons | | | 2018-06-12 14:48:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $6.15 | $1.02 | $2.52 |
| 25192269 | | http://www.redbubble.com/people/priliance/works/25192269 | 2017-02-07 19:59:54 | The Atari | atari,filthy frank,atari logo,vintage, game,arcade,nitendo,nolan bushnell,play station,retro | | 73903641 | priliance | | | 2018-06-15 6:49:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25325332 | | http://www.redbubble.com/people/sillvester/works/25325332 | 2017-02-16 22:42:18 | atari | atari,original,logo,8bits,code,geek, salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute, nerd,ps4,xbox,microsoft,sony, nintendo,90s,kids,cool,fun | | 74289390 | sillvester | | | 2018-06-12 14:40:23 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $128.72 | $71.01 | $37.13 |
| 25325672 | | http://www.redbubble.com/people/vinsent/works/25325672 | 2017-02-16 23:23:41 | atari | atari,original,logo,8bits,code,geek, salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute, nerd,ps4,xbox,microsoft,sony, nintendo,90s,kids,cool,fun | | 74290507 | vinsent | | | 2018-06-12 14:40:25 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $24.77 | $16.52 | $5.43 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25325717 | | http://www.redbubble.com/people/vinsent/works/25325717 | 2017-02-16 23:29:36 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 74290507 | vinsent | | | | 2018-06-12 14:47:47 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $2.51 | $1.68 | $0.08 |
| 25325765 | | http://www.redbubble.com/people/vinsent/works/25325765 | 2017-02-16 23:35:52 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 74290507 | vinsent | | | | 2018-06-12 14:47:47 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25326259 | | http://www.redbubble.com/people/juans/works/25326259 | 2017-02-17 0:35:37 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 74291662 | juans | | | | 2018-06-12 14:40:25 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $79.86 | $22.82 | $22.96 |
| 25326294 | | http://www.redbubble.com/people/juans/works/25326294 | 2017-02-17 0:42:21 | atari original | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 74291662 | juans | | | | 2018-06-12 14:50:09 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25327240 | | http://www.redbubble.com/people/eremyuli/works/25327240 | 2017-02-17 2:45:08 | atari red | | | 74293360 | eremyuli | | | | 2018-06-15 6:51:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25327828 | | http://www.redbubble.com/people/jhonys/works/25327828 | 2017-02-17 4:00:21 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 74294400 | jhonys | | | | 2018-06-12 14:49:19 | Takedown Notice Moderation | | Atari trademarks and copyrights | 16 | 14 | 14 | $503.04 | $143.72 | $151.86 |
| 25393560 | | http://www.redbubble.com/people/Pongwear/works/25393560 | 2017-02-21 16:28:03 | Barcode Pong | table tennis,ping pong,usatt,ittf,pongwear | | 74072530 | Pongwear | | | | 2018-06-15 8:21:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25400386 | | http://www.redbubble.com/people/Twistedhaha/works/25400386 | 2017-02-22 4:30:23 | Pong - was it you? © | retro gaming pong twistedhaha smell atari stink table space invaders pacman computer dot defender amiga spectrum ping commodore arkanoid breakout | | 74380683 | Twistedhaha | | | | 2018-06-12 14:43:27 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $30.00 | $5.01 | $14.79 |
| 25407554 | | http://www.redbubble.com/people/Ryannn/works/25407554 | 2017-02-22 15:54:26 | Pong | pong,retro pong,games,retro games,classic games,classic pong | | 74484300 | Ryannnn | | | | 2018-06-15 8:30:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25659330 | | http://www.redbubble.com/people/last-pixel/works/25659330 | 2017-03-13 5:42:36 | Pixel 2600 Console | gaming,games,atari,2600,pixel,pixelart,joystick,console | | 75236884 | last-pixel | | | | 2018-06-12 14:46:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25660300 | | http://www.redbubble.com/people/last-pixel/works/25660300 | 2017-03-13 7:23:47 | Pixel Retro Gaming Machines | gaming,games,pixel,pixelart,joystick,console,retro,80s,computer,commodore,megadrive,genesis,snes,nintendo,apple,64,amiga,bbc,amstrad,cpc,zx81,atari,2600,gameboy,zxspectrum,nes | | 75236884 | last-pixel | | | | 2018-06-12 14:40:25 | Takedown Notice Moderation | | Atari trademarks and copyrights | 23 | 21 | 25 | $308.66 | $51.44 | $131.16 |
| 25676392 | | http://www.redbubble.com/people/Mentoz/works/25676392 | 2017-03-14 10:33:43 | Atari | | | 72850754 | Mentoz | | | | 2018-06-12 14:40:23 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 6 | 7 | $11.71 | $1.95 | $5.89 |
| 25702518 | | http://www.redbubble.com/people/CallingAllNerds/works/25702518 | 2017-03-16 5:52:25 | PONG | atari,arcade,retro gaming,gaming,sega,nintendo | | 42440956 | CallingAllNerds | | | | 2018-06-12 14:50:13 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 5 | $7.67 | $1.27 | $3.81 |
| 25702613 | | http://www.redbubble.com/people/CallingAllNerds/works/25702613 | 2017-03-16 6:01:48 | PONG | atari,arcade,retro gaming,gaming,sega,nintendo | | 42440956 | CallingAllNerds | | | | 2018-06-12 14:50:59 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $47.64 | $7.93 | $18.05 |
| 25702801 | | http://www.redbubble.com/people/Icepatrol/works/25702801 | 2017-03-16 6:19:32 | Atari Robotron 2084 | atari,robotron 2084,atari robotron 2084 | | 51759343 | Icepatrol | | | | 2018-06-12 14:40:25 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 5 | 5 | $8.13 | $1.35 | $3.20 |
| 25702847 | | http://www.redbubble.com/people/Icepatrol/works/25702847 | 2017-03-16 6:23:33 | Atari 2600 - Frogger (Transparent) | atari,atari 2600,frogger | | 51759343 | Icepatrol | | | | 2018-06-12 14:49:20 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $32.51 | $5.41 | $11.78 |
| 25702956 | | http://www.redbubble.com/people/Icepatrol/works/25702956 | 2017-03-16 6:34:25 | Atari 7800 - Mario Bros | atari 7800,atari,mario bros,mario brothers,super mario brothers | | 51759343 | Icepatrol | | | | 2018-06-12 14:50:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $28.67 | $0.16 | $27.84 |
| 25702973 | | http://www.redbubble.com/people/Icepatrol/works/25702973 | 2017-03-16 6:36:02 | Atari 2800 - Mario Bros | atari 2800,atari,mario bros,mario brothers,super mario bros | | 51759343 | Icepatrol | | | | 2018-06-12 14:48:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $61.02 | $10.17 | $28.38 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | full name of | residential | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25826749 | | http://www.redbubble.com/people/CalumReid/works/25826749 | 2017-03-25 6:22:07 | atari aesthetic | atari,nintendo,gaming,cool,unique | | 75374327 | CalumReid | | | 2018-06-12 14:47:45 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 6 | 6 | $122.47 | $20.05 | $48.20 |
| 25902808 | | http://www.redbubble.com/people/stevensadiehs/works/25902808 | 2017-03-31 3:22:00 | space invaders atari | video,game,space,invaders,atari,space invaders | | 75924236 | stevensadiehs | | | 2018-06-15 6:49:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25917268 | | http://www.redbubble.com/people/SynthOverlord/works/25917268 | 2017-04-01 9:05:15 | Atari Rules! | atari,game,cartridge,video games retro,atari 2600 | | 36995457 | SynthOverlord | | | 2018-06-12 14:50:01 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25917435 | | http://www.redbubble.com/people/SynthOverlord/works/25917435 | 2017-04-01 9:26:26 | Stack of Atari 2600 | atari 2600,atari,video games,retro video games,old school | | 36995457 | SynthOverlord | | | 2018-06-12 14:48:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $4.86 | $0.82 | $2.45 |
| 25940092 | | http://www.redbubble.com/people/Vampireslug/works/25940092 | 2017-04-03 8:25:42 | Pixel History of Home Computers | pixel,vintage,computer,apple,atari,commodore,tandy,radio shack,texas instruments,bally,amiga,ibm | | 47323370 | Vampireslug | | | 2018-06-12 14:46:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 5 | 5 | $118.59 | $19.76 | $70.61 |
| 25975603 | | http://www.redbubble.com/people/Tee1989/works/25975603 | 2017-04-06 3:56:08 | atari | atari | | 75893649 | Tee1989 | | | 2018-06-15 6:50:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 25983371 | | http://www.redbubble.com/people/ilovers/works/25983371 | 2017-04-06 18:05:56 | Atari - Logo | atari,retro,nintendo,game,video games,gaming,geek,nerd,arcade,sega,gamer,80s,nes,ps,atari video games,atari history,nolan bushnell,brand,play station,filthy frank | | 76185237 | ilovers | | | 2018-06-15 6:41:53 | Proactive Moderation | Atari Interactive, Inc. | Atari | 12 | 11 | 11 | $61.08 | $39.86 | $12.00 |
| 26088161 | | http://www.redbubble.com/people/m6rtp/works/26088161 | 2017-04-16 6:31:42 | Atari Logo Neon Sign Polaroid Photo Photograph #1977 #GameOn | atari,logo,neon,sign,polaroid,instant,film,1977,game on,gaming,gamer,gameboy,retro,vintage,70s,80s,console,hashtag,mens | | 76320882 | m6rtg | | | 2018-06-12 14:54:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26098978 | | http://www.redbubble.com/people/SobhiBecause/works/26098978 | 2017-04-17 4:58:14 | LOGOEDITS - ATARI CAMO | play,station,3,4,xbox 360,one,gaming,games,call,duty,console,nintendo,battlefield,modern warfare,shooting,counter,strike,fps,quickscope,controller,destiny,microsoft,sony,camo,camouflage,bape,supreme,streetwear,army,pattern,monkey,logo,mario,pokemon,pikachu,zebra,retro,console,video games,retro,epic,cool | | 48254260 | SobhiBecause | | | 2018-06-15 6:49:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26098993 |  | http://www.redbubble.com/people/SobhiBecause/works/26098993 | 2017-04-17 5:00:08 | LOGOEDITS - ATARI ZEBRA | play,station,3,4,xbox 360,one,gaming,games,call,duty,console,nintendo,battlefield,modern warfare,shooting,counter,strike,fps,quickscope,controler,destiny,microsoft,sony,camo,camouflage,bape,supreme,streetwear,army,pattern,monkey,logo,mario,pokemon,pikachu,zebra,retro,console,video games,retro,epic,cool | | 48254260 | SobhiBecause | | | | 2018-06-15 6:59:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26139130 |  | http://www.redbubble.com/people/Digestionmonde/works/26139130 | 2017-04-20 11:49:35 | Atari 2600 black &amp; white | atari,2600,atari 2600,retro,retrogaming,video game,joypad,controler,tennis,pac man,space invaders,pop art | | 76554329 | Digestionmonde | | | | 2018-06-12 14:50:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $93.85 | $15.65 | $37.43 |
| 26139321 |  | http://www.redbubble.com/people/dafuqmafagafos/works/26139321 | 2017-04-20 12:09:11 | Old is cool | digital illustration,videogame,atari,retro,vintage,mug,notebook,case,android,game,pop,culture,skin,vestuary,acessories,geek,nerd,tumblr,different,cover,material,technology,small,large,fashion | | 76615878 | dafuqmafagafos | | | | 2018-06-12 14:55:31 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26149639 |  | http://www.redbubble.com/people/polipoyuan/works/26149639 | 2017-04-21 10:36:52 | atari space retro | beemo,adventure time,tetris,finn,jake,gameboy,nintendo,retro,atari space invaders,princess,bubblegum,sega,sonic,atari space | | 76731783 | polipoyuan | | | | 2018-06-15 7:58:52 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26179022 |  | http://www.redbubble.com/people/SublimeandR/works/26179022 | 2017-04-24 6:49:08 | Disasteroids | asteroids,anti establishment,anti capitalist,discordian,discordianism,anarchy,anarchism,retro,gaming,anti corporation,anti capitalism,banks,energy,money,resistance,corruption,dissent,change makers,csr,anarchist,humor,consciousness,ignorance,nonsense,truth,activist,activism | | 76828971 | SublimeandR | | | | 2018-12-20 11:12:48 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26181073 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26181073 | 2017-04-24 10:13:24 | Donkey Kong - Atari 2600 | rubble t shirts,donkey kong,atari,atari 2600,arcade,retro games,super mario,nintendo,gameboy,game boy,shigeru miyamoto,1980s,super nintendo,nes,platform,video games,computer,vintage,vintage games | | 76838490 | RetroGamesShirt | | | | 2018-06-15 6:56:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26181155 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26181155 | 2017-04-24 10:19:54 | Pressure Cooker - Atari 2600 | rubble t shirts,pressure cooker,activision,activision games,atari,atari 2600,atari vcs,vcs,arcade,retro games,1970s,video games,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 2018-06-15 6:55:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26181469 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26181469 | 2017-04-24 10:52:34 | Gyruss - Atari 2600 | rubble t shirts,kari warriors,konami,games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,centuri,video games,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar,yoshki okamoto | | 76838490 | RetroGamesShirt | | | | 2018-06-15 6:44:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $2.12 | $0.35 | $1.10 |
| 26181610 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26181610 | 2017-04-24 11:04:56 | Kaboom! - Atari 2600 | rubble t shirts,kaboom,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 2018-06-15 7:56:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26181673 | | http://www.redbubble.com/people/RetroGamesShirt/works/26181673 | 2017-04-24 11:09:50 | Megamania - Atari 2600 | rubble t shirts,megamania,mega mania,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 2018-06-15 6:53:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26181748 | | http://www.redbubble.com/people/RetroGamesShirt/works/26181748 | 2017-04-24 11:15:42 | Yars Revenge | rubble t shirts,yars revenge,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 2018-06-15 6:42:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26181887 | | http://www.redbubble.com/people/RetroGamesShirt/works/26181887 | 2017-04-24 11:27:04 | Bomb - Atari 2600 | rubble t shirts,bomb,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 2018-06-15 6:59:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 2 | 2 | $3.26 | $0.54 | $1.26 |
| 26181925 | | http://www.redbubble.com/people/RetroGamesShirt/works/26181925 | 2017-04-24 11:30:46 | Enduro - Atari 2600 | rubble t shirts,kari warriors,enduro,games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 2018-06-15 6:47:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26181994 | | http://www.redbubble.com/people/RetroGamesShirt/works/26181994 | 2017-04-24 11:36:33 | Freeway - Atari 2600 | rubble t shirts,freeway,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 2018-06-15 6:59:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26182051 | | http://www.redbubble.com/people/RetroGamesShirt/works/26182051 | 2017-04-24 11:41:11 | Ice Hockey - Atari 2600 & NES | rubble t shirts,kari warriors,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,super mario,nintendo,gameboy,game boy,shigeru miyamoto,1980s,super nintendo,nes,platform,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 2018-06-15 6:53:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26183638 | | http://www.redbubble.com/people/spiderspants/works/26183638 | 2017-04-24 14:14:02 | Atari - distressed | old school gaming,atari,sega,nintendo,retro,video game,gaming,culture,8bit,8 bit,old school gamer,capcom,2600,80s,nostalgia,super mario,alex kidd,alex the kid,excitebike,excite bike,mario coins,16bit 16 bit,16 bit,console characters,zelda,meatboy,meat boy,lemmings,amiga,retro games,retro gaming | | 65749810 | spiderspants | | | | 2018-06-12 14:50:03 | Takedown Notice | Atari trademarks and copyrights | Atari | 2 | 2 | 2 | $2.78 | $0.46 | $0.94 |
| 26183731 | | http://www.redbubble.com/people/spiderspants/works/26183731 | 2017-04-24 14:24:41 | Atari Logo | old school gaming,atari,sega,nintendo,retro,video game,gaming,culture,8bit,8 bit,old school gamer,capcom,2600,80s,nostalgia,super mario,alex kidd,alex the kid,excitebike,excite bike,mario coins,16bit 16 bit,16 bit,console characters,zelda,meatboy,meat boy,lemmings,amiga,retro games,retro gaming | | 65749810 | spiderspants | | | | 2018-06-12 14:49:19 | Takedown Notice | Atari trademarks and copyrights | Atari | 2 | 2 | 2 | $27.89 | $4.64 | $12.27 |
| 26193491 | | http://www.redbubble.com/people/RetroGamesShirt/works/26193491 | 2017-04-25 9:27:26 | Starmaster Atari 2600 | unisex tshirts,starmaster,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 2018-06-15 6:49:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26216572 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26216572 | 2017-04-27 8:33:43 | Gyruss - Atari 2600 / Nintendo | unisex tshirts,gyruss,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,super nintendo,nes,platform,video games,computer,vintage,vintage games,nintendo entertainment system,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 018-06-15 6:56:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26268795 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26268795 | 2017-05-02 12:55:15 | Boxing - Atari 2600 | unisex tshirts,boxing,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 018-06-15 6:54:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26268903 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26268903 | 2017-05-02 13:05:12 | Grand Prix - Atari 2600 | unisex tshirts,grand prix,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 018-06-15 6:46:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 2 | 3 | $4.27 | $0.71 | $2.14 |
| 26268956 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26268956 | 2017-05-02 13:13:24 | River Raid Atari 2600 | unisex tshirts,river raid,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 018-06-15 6:51:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 3 | 3 | 3 | $90.78 | $15.12 | $42.47 |
| 26269020 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26269020 | 2017-05-02 13:21:50 | Chopper Command Atari 2600 | unisex tshirts,chopper command,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 018-06-15 6:41:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26269079 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26269079 | 2017-05-02 13:28:00 | Stampede - Atari 2600 | unisex tshirts,stampede,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 018-06-15 6:48:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26269171 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26269171 | 2017-05-02 13:40:05 | Fishing Derby Atari 2600 | unisex tshirts,fishing derby,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 018-06-15 6:53:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26269261 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26269261 | 2017-05-02 13:49:38 | Seaquest Atari 2600 | unisex tshirts,seaquest,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 018-06-15 7:00:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26269360 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26269360 | 2017-05-02 14:04:41 | Spider Fighter Atari 2600 | unisex tshirts,spider fighter,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 018-06-15 6:59:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26269431 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26269431 | 2017-05-02 14:14:26 | Dolphin Atari 2600 | unisex tshirts,dolphin,activision, activision games,atari,atari 2600, atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit, nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 018-06-15 6:59:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26269473 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26269473 | 2017-05-02 14:20:28 | Food Fight Atari | unisex tshirts,food fight,atari, activision,activision games,atari 2600,atari vcs,vcs,atari 5200, arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan, alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | | 018-06-15 7:55:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26292939 |  | http://www.redbubble.com/people/idaspark/works/26292939 | 2017-05-04 13:21:05 | I Love Pong | pong,i love pong,pixel art,pixel, sprites,sprite,pixels,video game, video games,videogame, videogames,retro,old,80s,90s, vintage,classic,gamer,nerd,arcade, nintendo,commodore 64,c64,atari, nes,amiga,amstrad,master system | | 41090879 | idaspark | | | | 018-06-12 14:51:13 | Takedown Notice Moderation | Atari trademarks and copyrights | | 3 | 2 | 2 | $50.09 | $13.79 | $12.08 |
| 26318082 |  | http://www.redbubble.com/people/Elemee71/works/26318082 | 2017-05-06 18:29:10 | Old school | atari,control,controller,joystick,old school,retro,gamer | | 53148684 | Elemee71 | | | | 018-06-12 14:46:07 | Takedown Notice Moderation | Atari trademarks and copyrights | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26362575 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26362575 | 2017-05-10 11:29:00 | Barnstorming Atari Activision | barnstorming,activision,activision games,atari,atari 2600,atari vcs,vcs, atari 5200,arcade,retro games, 1970s,super nintendo,nes,platform, video games,computer,vintage, vintage games,nintendo entertainment system,8 bit,nolan bushnell | | 76838490 | RetroGamesShirt | | | | 018-06-15 6:58:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26390612 |  | http://www.redbubble.com/people/carlostato/works/26390612 | 2017-05-13 0:55:09 | Asteroids!! | dark,modern,asteroids,lines,style, scifi,amazing,adventure,cyberpunk, soldier,specialforces,exosuit, mechanism,armor,armorsuit,comic, metal,mineral,tron,urban,travel, space,retro,green,blue,black,tech, technology,gamer,game,pc,hero, play,geek,nerd | | 73904209 | carlostato | | | | 018-06-15 7:22:49 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26472309 |  | http://www.redbubble.com/people/GeeklyShirts/works/26472309 | 2017-05-19 22:35:20 | Classically Trained - T-shirt | classically trained,atari,vintage,80s, 70s,nintendo,playstation,gamer, gaming,video games,super mario, mortal kombat,street fighter,pac man,galaga,8 bit,computer,sega, family computer,classic,tetris,tekken | | 77724516 | GeeklyShirts | | | | 018-06-27 13:23:39 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 2 | 2 | $62.44 | $11.34 | $25.12 |
| 26472317 |  | http://www.redbubble.com/people/GeeklyShirts/works/26472317 | 2017-05-19 22:36:11 | Classically Trained - T-shirt | classically trained,atari,vintage,80s, 70s,nintendo,playstation,gamer, gaming,video games,super mario, mortal kombat,street fighter,pac man,galaga,8 bit,computer,sega, family computer,classic,tetris,tekken | | 77724516 | GeeklyShirts | | | | 018-06-27 13:23:40 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 1 | 1 | $21.94 | $4.39 | $6.94 |
| 26514618 |  | http://www.redbubble.com/people/GeeklyShirts/works/26514618 | 2017-05-23 6:03:33 | Pong - T-shirt | pong,atari,nintendo,classic game, 8bit,8 bit,playstation,sega,gamer, super mario bros,pac man,galaga, contra,vanoss gaming | | 77724516 | GeeklyShirts | | | | 018-06-15 8:29:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 1 | 1 | 1 | $23.09 | $4.62 | $8.10 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26514621 |  | http://www.redbubble.com/people/GeeklyShirts/works/26514621 | 2017-05-23 6:03:46 | Pong - T-shirt | pong,atari,nintendo,classic game,8bit,8 bit,playstation,sega,gamer,super mario bros,pac man,galaga,contra,vanoss gaming | | 77724516 | GeeklyShirts | | | | 2018-06-15 8:32:49 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26515540 |  | http://www.redbubble.com/people/NinoMelon/works/26515540 | 2017-05-23 7:24:16 | Flynn&#39;s Arcade | atari,arcadian,flynn,flynns,tron,tr2n,gamer,game,video game,parody,mashup,atari logo,lightcycle | | 45862138 | NinoMelon | | | | 2018-06-12 14:49:18 | Takedown Notice Moderation | | Atari trademarks and copyrights | 28 | 22 | 22 | $479.97 | $83.37 | $172.43 |
| 26544723 |  | http://www.redbubble.com/people/DoubleL98/works/26544723 | 2017-05-25 14:42:24 | Japanese Atari | aesthetic,aesthetics,atari,japanese,marble,statues | | 74764167 | DoubleL98 | | | | 2018-06-12 14:49:18 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $3.93 | $0.66 | $1.96 |
| 26681980 |  | http://www.redbubble.com/people/milos85vasic/works/26681980 | 2017-06-05 2:53:07 | Atari | atari,computers,gaming,logo,vintage,arcade | | 77950297 | milos85vasic | | | | 2018-06-12 14:40:23 | Takedown Notice Moderation | | Atari trademarks and copyrights | 12 | 12 | 15 | $49.94 | $8.31 | $28.97 |
| 26799237 |  | http://www.redbubble.com/people/SNESMerch1/works/26799237 | 2017-06-13 11:42:53 | Arcades Greatest Hits - The Atari Collection 1 | snes,super nintendo entertainment system,nintendo,super nintendo,sega,retro,video game,retro gaming,gamer,nes,arcades greatest hits the atari collection 1 video game,arcades greatest hits the atari collection 1 snes game,arcades greatest hits the atari collection 1 super nintendo game,arcades greatest hits the atari collection 1 | | 78584429 | SNESMerch1 | | | | 2018-06-15 6:55:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26858292 |  | http://www.redbubble.com/people/cir8/works/26858292 | 2017-06-18 2:26:50 | Vaporwave | vaporwave,atari,old school,fiji,meme,console,snes,generation,80,90,pink,vapor,wave,sticker | | 69725268 | cir8 | | | | 2018-06-12 14:46:10 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $92.03 | $15.34 | $30.78 |
| 26907928 |  | http://www.redbubble.com/people/lipebello/works/26907928 | 2017-06-21 13:43:41 | Retrorama Atari 2600 | retro,retro gaming,gaming,video games,nerd,parody,geek,games,snes,super,nintendo,mario,16bit,80s,comic,book,retrorama,raspberry pi,emulation,you tube,sega,genesis,master,system,funny,mashup,8bit,nes,capcom,snk,neogeo,shmups,arcade,console,comicbook,star wars,rebel,zelda,atari pitfall,sonic,tails,knuckles | | 78880763 | lipebello | | | | 2018-06-12 14:51:03 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26916506 |  | http://www.redbubble.com/people/giuliomaffei90/works/26916506 | 2017-06-22 8:26:35 | Pong | pong,arcade,atari,pixel,dot,retro,vintage,tennis,ping,classic,80s,90s,70s | | 61045882 | giuliomaffei90 | | | | 2018-06-12 14:43:28 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 26958406 |  | http://www.redbubble.com/people/EncodedShirts/works/26958406 | 2017-06-26 7:14:52 | Atari and chill | atari,chill,netflix,games,geek,video games,nintendo,xbox,playstation,commodore,pacman,frogger,computer games,computer science,sex,dating,funny,old school,80s,70s,1980 | | 73933108 | EncodedShirts | | | | 2018-06-12 14:51:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26963698 | | http://www.redbubble.com/people/BluntyTV/works/26963698 | 2017-06-26 15:47:51 | STICKBORN | gamer,gaming,old school,classic,retro,retro gaming,atari 2600,atari,blunty | | 70170287 | BluntyTV | | | | 2018-06-12 14:50:11 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 2 | $32.50 | | $16.85 |
| 27018575 | | http://www.redbubble.com/people/ymgraphix/works/27018575 | 2017-07-01 5:45:26 | Joysticks & Controllers | retrogaming,video game,joysticks,controllers,geek,nintendo,sega,playstation,atari,xbox | | 56401334 | ymgraphix | | | | 2018-06-12 14:46:35 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 27029940 | | http://www.redbubble.com/people/SarcasticBoats/works/27029940 | 2017-07-01 23:15:40 | Atari | | | 78997598 | SarcasticBoats | | | | 2018-06-12 14:47:45 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 27095825 | | http://www.redbubble.com/people/JubbaTheHott/works/27095825 | 2017-07-06 15:25:40 | Kuzuri, the Retro Wolverine | kuzuri,wolverine,japanese,retro,70s,80s,atari,marvel,video games,video games,x men,xmen,logan | | 78695930 | JubbaTheHott | | | | 2018-06-12 14:51:38 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 27147116 | | http://www.redbubble.com/people/Lee-yoshi/works/27147116 | 2017-07-10 12:31:00 | Ready For Intergalactic War | ready for intergalactic war,defender,space invaders,asteroids,retro,video games,video game,gaming,gamer,vintage,old,arcade,space,sci fi,intergalactic,classic,80s,eighties | | 42267602 | Lee-yoshi | | | | 2018-06-15 7:24:50 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 27164537 | | http://www.redbubble.com/people/FallenFeather/works/27164537 | 2017-07-11 17:13:30 | ATARI | atari game console gamers games logo old | | 79450857 | FallenFeather | | | | 2018-06-12 14:40:22 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 9 | 9 | $15.93 | $2.66 | $7.53 |
| 27335687 | | http://www.redbubble.com/people/m6rtg/works/27335687 | 2017-07-24 12:31:32 | Atari neon sign photographed with a Polaroid camera | atari,logo,name,neon,sign,polaroid,gaming,retro | | 76320882 | m6rtg | | | | 2018-06-12 14:51:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 2 | $7.60 | $3.26 | $3.85 |
| 27425207 | | http://www.redbubble.com/people/styleuniversal/works/27425207 | 2017-07-31 11:57:00 | Hattori Hanzo | hattori hanzo,katana,swords,samurai,ninja,atari | | 39763575 | styleuniversal | | | | 2018-06-12 14:40:20 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $42.16 | $7.03 | $13.89 |
| 27429913 | | http://www.redbubble.com/people/101designs/works/27429913 | 2017-07-31 19:06:02 | asteroids | falcon,falconn,asteroids,retro,games,star | | 73021246 | 101designs | | | | 2018-06-15 7:19:50 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27474334 | | http://www.redbubble.com/people/prosperousjewel/works/27474334 | 2017-08-03 21:59:08 | Centipede Vintage Retro | centipede vintage tee,centipede vintage t shirt | | 70398270 | prosperousjewel | | | | 2018-06-15 7:19:50 | Proactive Moderation | Atari Interactive, Inc. | Centipede | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 27538217 | | http://www.redbubble.com/people/tibsybits/works/27538217 | 2017-08-08 7:29:09 | Old School Atari | atari,gaming,retro,video games,nintendo,sega,pixels,vintage | | 54670356 | tibsybits | | | | 2018-06-12 14:50:59 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $24.89 | $4.15 | $13.40 |
| 27554015 | | http://www.redbubble.com/people/LeonaParadoxa/works/27554015 | 2017-08-09 10:13:59 | Retro b&w 70s pong pattern | black,white,retro,geometric,70s,pong,game,tennis,pattern,line,lines,squares,rectangles,square,rectangle,i t | | 36301276 | LeonaParadoxa | | | | 2018-06-15 8:41:51 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 27576887 | | http://www.redbubble.com/people/WonkyRobot/works/27576887 | 2017-08-11 0:42:46 | Choose Your Weapons : Game Systems | megadrive,genesis,sega,nintendo,nes,snes,dreamcast,atari 2600,playstation,sony,xbox,microsoft,8 bit,16 bit,retro,gaming,games,hand controller,video games,computer,joystick,gamer | | 60619586 | WonkyRobot | | | | 2018-06-12 14:43:28 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 5 | 6 | $184.93 | $30.85 | $66.15 |
| 27581826 | | http://www.redbubble.com/people/buudworks/27581826 | 2017-08-11 10:18:00 | Atari Logo from Bladerunner 2049 | retro,cool,funny,vector,bladerunner,2049,spinner,logo | | 10626602 | buud | | | | 2018-06-12 14:50:10 | Takedown Notice Moderation | | Atari trademarks and copyrights | 12 | 11 | 12 | $244.90 | $40.81 | $93.31 |
| 27655959 | | http://www.redbubble.com/people/lastchildern/works/27655959 | 2017-08-17 1:49:55 | atari 2600 | nintendo,game,retro game,atari 2600,gamers | | 81059244 | lastchildern | | | | 2018-06-15 8:05:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 3 | 3 | 3 | $136.46 | $39.00 | $53.78 |
| 27694695 | | http://www.redbubble.com/people/AtariPhoenix/works/27694695 | 2017-08-19 21:00:56 | CSG7 Atari | csg7,atari | | 59406686 | AtariPhoenix | | | | 2018-06-12 14:50:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 27736398 | | http://www.redbubble.com/people/sandraMerch/works/27736398 | 2017-08-22 20:56:40 | atari white | atari,cool,meme,funny,steal,comic,anime,retro,nintendo,gaming,game,videogames,sega,arcade,nerd,80s,geek,nes | | 81305184 | sandraMerch | | | | 2018-06-15 8:02:51 | Proactive Moderation | | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 27736649 | | http://www.redbubble.com/people/sandraMerch/works/27736649 | 2017-08-22 21:25:31 | atari black | atari,logo,2600,cartridge,7800,arcade,games,space,ship,retro,game,galaxia,galaxie,galaga,arcade,amiga,80s | | 81305184 | sandraMerch | | | | 2018-06-15 6:50:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27741455 |  | http://www.redbubble.com/people/younglex21/works/27741455 | 2017-08-23 5:37:59 | atari | power,resist,atari,internet,space | | 81313871 | younglex21 | | | | 2018-06-15 8:01:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 27749871 |  | http://www.redbubble.com/people/narjisapei46/works/27749871 | 2017-08-23 18:07:24 | atari rules | atari 2600,nintendo,retro gaming,game,gamers | | 81340174 | narjisapei46 | | | | 2018-06-15 7:58:54 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 27806021 |  | http://www.redbubble.com/people/kovalinic/works/27806021 | 2017-08-28 3:42:16 | atari logo | gamer,80s,nes,ps,atari video games,atari logo,retro,nintendo,game,video games,gaming,geek,nerd,arcade,sega,atari history,nolan bushnell,brand,play station,atari | | 80958090 | kovalinic | | | | 2018-06-15 8:01:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 27822075 |  | http://www.redbubble.com/people/TShirtFlow/works/27822075 | 2017-08-29 6:48:05 | Who's in control now? | videogame,game,gamer,funny,geek,atari,boy,man,collection,fans,exclusive,classic | | 81286858 | TShirtFlow | | | | 2018-06-12 14:43:26 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 27882332 |  | http://www.redbubble.com/people/Unisson/works/27882332 | 2017-09-02 21:18:04 | Retro Vintage Atari | retro,vintage,style,atari,gaming,console | | 48222492 | Unisson | | | | 2018-06-12 14:48:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 9 | 9 | 10 | $382.30 | $66.72 | $176.39 |
| 27896154 |  | http://www.redbubble.com/people/berhasil1/works/27896154 | 2017-09-03 23:47:59 | atari | atari,original,logo,8bits,code,geek | | 81829124 | berhasil1 | | | | 2018-06-15 6:55:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 27953297 |  | http://www.redbubble.com/people/stevenboggess/works/27953297 | 2017-09-08 0:26:17 | atari | atari | | 82014635 | stevenboggess | | | | 2018-06-15 6:55:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28016815 |  | http://www.redbubble.com/people/RoyalLoyDesigns/works/28016815 | 2017-09-12 16:34:02 | Atari 2600 | atari,2600,console,play station,psn,playstation 4,4,3,ps3,sony,ps1,cod,fifa,battlefield,video games,nvidia,m yes,nzxt,asrock,asus,rog,republic of gamers,gigabyte,gamer,amd,counter,strike,cgo,zotac,alienware,steam,master race | | 82226198 | RoyalLoyDesigns | | | | 2018-06-15 8:01:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28026091 |  | http://www.redbubble.com/people/LeoZitro/works/28026091 | 2017-09-13 8:57:15 | Future Now Atari 2600 | vintage,atari,future,now,old | | 80933146 | LeoZitro | | | | 2018-06-12 14:51:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28061351 |  | http://www.redbubble.com/people/MarieSteppe22/works/28061351 | 2017-09-15 19:28:37 | atari white | atari,cool,meme,funny,steal,comic,anime,retro,nintendo,gaming,game,videogames,sega,arcade,nerd,80s,geek,nes | | 82356252 | MarieSteppe22 | | | | 2018-06-12 14:50:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28061386 |  | http://www.redbubble.com/people/MarieSteppe22/works/28061386 | 2017-09-15 19:32:09 | atari black | atari,logo,2600,cartridge,7800,arcade,games,space,ship,retro,game,galaxis,galaxie,galaga,arcade,amiga,80s | | 82356252 | MarieSteppe22 | | | | 2018-06-12 14:50:09 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28086561 |  | http://www.redbubble.com/people/Sevenelev/works/28086561 | 2017-09-17 14:36:20 | Atari | zelda,link,majoka,mask,retro,nintendo,playstation,classic,cool,old,n64,games,console,throwback,quest,90s,spyro,goldeneye,007,dragon,ps1,sony,atari,original,gamecube | | 74502005 | Sevenelev | | | | 2018-06-12 14:47:51 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28118177 |  | http://www.redbubble.com/people/LeoZitro/works/28118177 | 2017-09-19 16:13:31 | I'm Old School | atari,controller,vintage,old,school,attitude,video game | | 80933146 | LeoZitro | | | | 2018-06-12 14:46:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28119968 |  | http://www.redbubble.com/people/BarbaraChumbley/works/28119968 | 2017-09-19 18:45:21 | atari | retro,music,hip hop,repper,nintendo,game,gamer | | 82532265 | BarbaraChumbley | | | | 2018-06-15 7:58:52 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28154735 |  | http://www.redbubble.com/people/lipebello/works/28154735 | 2017-09-22 8:31:17 | Retrorama Atari 800 | retro,retro gaming,gaming,video games,nerd,parody,geek,games,snes,super,nintendo,mario,16bit,80s,comic,book,retrorama,raspberry,pi,emulation,you,tube,sega,genesis,master,system,funny,mashup,8bit,nes,capcom,snk,neogeo,shmups,arcade,console,comicbook,star wars,rebel,zelda,atari,pitfall,sonic,tails,knuckles | | 78880763 | lipebello | | | | 2018-06-12 14:51:03 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28158671 |  | http://www.redbubble.com/people/bigfatdesigns/works/28158671 | 2017-09-22 14:26:37 | Work Hard, Play Hard, Repeat | atari,play,gamer | | 82657503 | bigfatdesigns | | | | 2018-06-12 14:50:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28233034 |  | http://www.redbubble.com/people/fanjamis/works/28233034 | 2017-09-27 19:36:59 | Atari | arcade,atari,original,logo,8bits,code,geek,salty,video game,steam,cs go,retro,gaming | | 82914353 | fanjamis | | | | 2018-06-12 14:47:46 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28233447 |  | http://www.redbubble.com/people/jihananjani2392/works/28233447 | 2017-09-27 20:32:37 | atari | arcade,atari,original,logo,8bits,code,geek,salty,video game,steam,cs go,retro,gaming | | 82915898 | jihananjani2392 | | | | 2018-06-15 8:05:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28233484 |  | http://www.redbubble.com/people/voppysabrini/works/28233484 | 2017-09-27 20:37:35 | atari retro | arcade,atari,original,logo,8bits,code,geek,salty,video game,steam,cs go,retro,gaming | | 82916100 | voppysabrini | | | | 2018-06-12 14:47:47 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 5 | 5 | $64.13 | $23.66 | $19.87 |
| 28234114 |  | http://www.redbubble.com/people/voppysabrine/works/28234114 | 2017-09-27 22:01:14 | atari gaming | arcade,atari,original,logo,8bits,code,geek,salty,video game,steam,cs go,retro,gaming | | 82918067 | voppysabrine | | | | 2018-06-15 6:56:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28235182 |  | http://www.redbubble.com/people/gustianjani2392/works/28235182 | 2017-09-28 0:18:04 | atari | arcade,atari,original,logo,8bits,code,geek,salty,video game,steam,cs go,retro,gaming | | 82920743 | gustianjani2392 | | | | 2018-06-15 6:53:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28247193 |  | http://www.redbubble.com/people/imosabok/works/28247193 | 2017-09-28 18:35:51 | Atari | arcade,atari,original,logo,8bits,code,geek,salty,video game,steam,cs go,retro,gaming | | 82960612 | imosabok | | | | 2018-06-15 6:53:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 5 | 5 | 5 | $163.79 | $46.78 | $47.49 |
| 28278407 |  | http://www.redbubble.com/people/er3733/works/28278407 | 2017-10-01 5:40:02 | Atari CX2600A | atari,cx2600a,atari 2600,mos technology 6507,アタリ,video game,pac man,pong,old school,retro,gamer,gaming,nostalgia,8 bit,oasis,ready player one,ernest cline,gunter,halliday,anoraks almanac,anorak,stranger things | | 45043884 | er3733 | | | | 2018-06-12 14:50:01 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $24.89 | $4.15 | $12.04 |
| 28278737 |  | http://www.redbubble.com/people/er3733/works/28278737 | 2017-10-01 6:11:08 | Joystick control Patent US Patent 4349708 A | joystick control,patent us 4349708 a,atari,cx2600a,atari 2600,mos technology 6507,アタリ,video game,pac man,pong,old school,retro,gamer,gaming,nostalgia,8 bit,oasis,ready player one,ernest cline,gunter,halliday,anoraks almanac,anorak,stranger things | | 45043884 | er3733 | | | | 2018-06-12 14:43:27 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 2 | 3 | $23.48 | $3.91 | $7.92 |
| 28279043 |  | http://www.redbubble.com/people/er3733/works/28279043 | 2017-10-01 6:39:59 | Atari 2600 | atari,cx2600a,atari 2600,mos technology 6507,アタリ,video game,pac man,pong,old school,retro,gamer,gaming,nostalgia,8 bit,oasis,ready player one,ernest cline,gunter,halliday,anoraks almanac,anorak,stranger things | | 45043884 | er3733 | | | | 2018-06-12 14:50:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28280004 |  | http://www.redbubble.com/people/er3733/works/28280004 | 2017-10-01 7:53:03 | Atari Logo アタリ | atari,cx2600a,atari 2600,logo,japan,mos technology 6507,アタリ,video game,pac man,pong,old school,retro,gamer,gaming,nostalgia,8 bit,oasis,ready player one,ernest cline,gunter,easter egg,parzival,aech,art3mis,halliday,anoraks almanac,anorak,stranger things | | 45043884 | er3733 | | | | 2018-06-12 14:49:16 | Takedown Notice Moderation | | Atari trademarks and copyrights | 7 | 6 | 6 | $153.60 | $25.61 | $60.02 |
| 28280143 |  | http://www.redbubble.com/people/er3733/works/28280143 | 2017-10-01 8:02:22 | Atari Logo アタリ | atari,cx2600a,atari 2600,logo,japan,mos technology 6507,アタリ,video game,pac man,pong,old school,retro,gamer,gaming,nostalgia,8 bit,oasis,ready player one,ernest cline,gunter,easter egg,parzival,aech,art3mis,halliday,anoraks almanac,anorak,stranger things | | 45043884 | er3733 | | | | 2018-06-12 14:40:22 | Takedown Notice Moderation | | Atari trademarks and copyrights | 10 | 10 | 10 | $80.97 | $13.50 | $35.13 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28280198 | | http://www.redbubble.com/people/er3733/works/28280198 | 2017-10-01 8:06:50 | Atari Logo アタリ | atari,cx2600a,atari 2600,logo,japan,mos technology 6507,アタリ,video game,pac man,pong,old school,retro,gamer,gaming,nostalgia,8 bit,oasis,ready player one,ernest cline,gunter,easter egg,parzival,aech,art3mis,halliday,anoraks,almanac,anorak,stranger things | | 45043884 | er3733 | | | | 2018-06-12 14:49:17 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 9 | 10 | $127.42 | $21.22 | $53.66 |
| 28314034 | | http://www.redbubble.com/people/gregGgggg/works/28314034 | 2017-10-03 13:40:28 | Atari Games Classic Logo Japanese | atari games,atari,retrogaming,gaming,console,retro,vintage,vaporwave,japanese,logo,atari logo | | 79232631 | gregGgggg | | | | 2018-06-12 14:47:48 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 4 | 5 | $10.76 | $1.80 | $6.39 |
| 28320000 | | http://www.redbubble.com/people/gregGgggg/works/28320000 | 2017-10-03 23:37:22 | Have you played Atari today? - Atari slogan | atari,classic,slogan,vaporwave,vintage,retro,retrogaming,gaming,logo,atari classic,atari 2600 | | 79232631 | gregGgggg | | | | 2018-06-12 14:49:22 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28320463 | | http://www.redbubble.com/people/gregGgggg/works/28320463 | 2017-10-04 0:35:53 | Have you played Atari today? Console version | atari,slogan,classic,retro,vaporwave,vintage,old,retrogaming,atari 2600 | | 79232631 | gregGgggg | | | | 2018-06-12 14:50:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28320892 | | http://www.redbubble.com/people/gregGgggg/works/28320892 | 2017-10-04 1:29:14 | Have you played Atari today? Atari 2600 | atari 2600,atari,slogan,logo,retrogaming,vaporwave,vintage,black and white | | 79232631 | gregGgggg | | | | 2018-06-12 14:50:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28330163 | | http://www.redbubble.com/people/WilliamPls/works/28330163 | 2017-10-04 15:25:32 | Atari japanese 80s city | atari,japanese,kanji,80s,vaporwave,games | | 83187429 | WilliamPls | | | | 2018-06-12 14:51:04 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28345004 | | http://www.redbubble.com/people/happycamperYT/works/28345004 | 2017-10-05 15:22:41 | E.T. Atari | et,e t,e t the extra terrestrial,atari,atari 2600,et game,retro,retrogame,retrogaming,gaming,game,spielberg,video game,atari happy camper,happycamperyt,geek,nerd,cinema,movies,et video game | | 82007460 | happycamperYT | | | | 2018-06-12 14:49:17 | Takedown Notice Moderation | | Atari trademarks and copyrights | 20 | 17 | 18 | $420.36 | $38.23 | $197.01 |
| 28347842 | | http://www.redbubble.com/people/MichaelWest/works/28347842 | 2017-10-05 20:47:52 | atari | retro,nintendo,game,gaming,sega,video games,gamer,nerd,80s,geek,arcade,nes | | 83291874 | MichaelWest | | | | 2018-06-12 14:47:51 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28385794 | | http://www.redbubble.com/people/timothybeighton/works/28385794 | 2017-10-09 3:12:01 | Pong (screen shot). | pong,tennis,electronic,game,atari,early historic gamers,white,screen simple,1970s,1980s,nineteenseventies,nineteeneighties,tv,palourgame | | 42517722 | timothybeighton | | | | 2018-06-12 14:53:42 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28412656 | | http://www.redbubble.com/people/CaitlynKent/works/28412656 | 2017-10-10 18:36:46 | atari | retro,nintendo,game,gaming,sega,video games,nerd,gamer,geek,80s,nes | | 83506029 | CaitlynKent | | | | 2018-06-15 6:59:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28462260 | | http://www.redbubble.com/people/VanHand/works/28462260 | 2017-10-14 10:08:33 | Atari Neon Version 2049 with Lights | blade runner,2049,agent k,ryan gosling,cyberpunk,harrison ford,ridley scott,future,jared leto,desert,sci fi,wallace,deckard,replicant,nexus,human,atari,videogames,gamer,building,retro,synth,1980,ready player one,arcade,parzival,games | | 82638856 | VanHand | | | | 2018-06-12 14:51:37 | Takedown Notice | | Atari trademarks and copyrights | 1 | 1 | 1 | $54.75 | $10.95 | $17.52 |
| 28470137 | | http://www.redbubble.com/people/VanHand/works/28470137 | 2017-10-15 1:32:23 | Atari Neon Version 2049 | blade runner,2049,agent k,ryan gosling,cyberpunk,harrison ford,ridley scott,future,jared leto,desert,sci fi,wallace,deckard,replicant,nexus,human,atari,videogames,gamer,building,retro,synth,1980,ready player one,arcade,parzival,games | | 82638856 | VanHand | | | | 2018-06-12 14:49:24 | Takedown Notice Moderation | | Atari trademarks and copyrights | 21 | 16 | 18 | $213.71 | $44.16 | $79.67 |
| 28472789 | | http://www.redbubble.com/people/Yangh/28472789 | 2017-10-15 6:51:54 | Flowy Atari | league,legends,leagueoflegends,overwatch,cod,mercy,lux,katarina,star guardians,console,nintendo,atari,squarenix,final fantasy,life is strange,lol,adc,support,midlaner,toplaner,feed,feeder,twitch,streamer,gamer,game,videogame,videogames,mario,playstation,online,d d,dungeons and dragons,dragons,fantasy,anime,manga | | 65528931 | Yangh | | | | 2018-06-12 14:50:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28472854 | | http://www.redbubble.com/people/Yangh/works/28472854 | 2017-10-15 6:57:36 | Cloudy Atari | league,legends,leagueoflegends,overwatch,cod,mercy,lux,katarina,star guardians,console,nintendo,atari,squarenix,final fantasy,life is strange,lol,adc,support,midlaner,toplaner,feed,feeder,twitch,streamer,gamer,game,videogame,videogames,mario,playstation,online,d d,dungeons and dragons,dragons,fantasy,anime,manga | | 65528931 | Yangh | | | | 2018-06-12 14:50:03 | Takedown Notice | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.81 | $0.25 | $1.05 |
| 28476318 | | http://www.redbubble.com/people/WPCLLC/works/28476318 | 2017-10-15 11:51:59 | Joystick | retro,atari,gaming,gamer,retro gaming,joystick,video games | | 63159773 | WPCLLC | | | | 2018-06-12 14:46:09 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28510040 | | http://www.redbubble.com/people/Acka01/works/28510040 | 2017-10-17 15:06:01 | Atari Vaporware | atari,vaporwave,synthwave,retrowave | | 77441788 | Acka01 | | | | 2018-06-12 14:50:08 | Takedown Notice | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28603510 | | http://www.redbubble.com/people/maryuribe/works/28603510 | 2017-10-25 5:34:37 | ATARI CLASSIC | atari,classic,8bit,game,love,arcade,vault | | 84149070 | maryuribe | | | | 2018-06-15 7:55:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28633721 | | http://www.redbubble.com/people/Kaiko112/works/28633721 | 2017-10-27 8:16:43 | Game Freak Retro Breakout Gaming | breakout,arkanoid,brick breaker,retro gaming,retro games,retro,vintage,gaming,gamer,hardcore gamer,pc gaming,arcade gaming,geek,nerd,classic gaming,classic gamer,video game | | 83326115 | Kaiko112 | | | | 2018-06-15 7:53:50 | Proactive Moderation | Atari Interactive, Inc. | Breakout | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28647399 | | http://www.redbubble.com/people/aldersmith/works/28647399 | 2017-10-28 9:55:19 | Pong | pong,black,white,game,video game,retro,seventies,pattern,playful,bold,aldersmith | | 40662377 | aldersmith | | | | 2018-06-15 8:53:08 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28729683 | | http://www.redbubble.com/people/fenix92/works/28729683 | 2017-11-03 12:03:23 | Pong | pong,nintendo,amiga,sega,sonic,supermario,luigi,kart,crash,pacman,pac,man,videogames,videogame,super mario,mario,pc games,games,game,ghost,namco,neo geo,pixel,captain commando,captain,commando,video,cadillacs and dinosaurs,jack tenrec,hannah,jack,cadillacs,cadillac,dinosaurs | | 84306076 | fenix92 | | | | 2018-06-15 8:40:51 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28805569 | | http://www.redbubble.com/people/MerchForMagic/works/28805569 | 2017-11-08 20:55:37 | Retro Classic Gamer - Atari Controller - Geek Nerd Gift | nerd,geek,retro,gaming,classic,pong,controller,joystick,atari,nes,nintendo | | 83356777 | MerchForMagic | | | | 2018-06-12 14:46:36 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28811218 | | http://www.redbubble.com/people/sherlygibson/works/28811218 | 2017-11-09 7:01:10 | atari | atari,classic,8bit,game,love,arcade,vault | | 84790007 | sherlygibson | | | | 2018-06-12 14:47:46 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28811313 | | http://www.redbubble.com/people/sherlygibson/works/28811313 | 2017-11-09 7:09:05 | atari classic | atari,classic,8bit,game,love,arcade,vault | | 84790007 | sherlygibson | | | | 2018-06-12 14:50:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28813057 | | http://www.redbubble.com/people/attractivedecoy/works/28813057 | 2017-11-09 9:27:09 | centipede | centipede,80s,arcade | | 60543280 | attractivedecoy | | | | 2018-06-15 7:17:49 | Proactive Moderation | Atari Interactive, Inc. | Centipede | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28813642 | | http://www.redbubble.com/people/BigRedDot/works/28813642 | 2017-11-09 10:11:10 | Retro tech chic! | atari,vcs,400,800,400xl,800xl,8bit,retro,tech,80s,commodore64,commodore,64,zx spectrum,space invaders,70s,seventies,video games,chic,commodore pet,present,christmas,birthday,man,girl,woman | | 67495080 | BigRedDot | | | | 2018-06-12 14:56:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28822549 | | http://www.redbubble.com/people/godamsata/works/28822549 | 2017-11-10 0:45:03 | atari - the retro video games | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84828550 | godamsata | | | | 2018-06-15 8:02:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28822569 | | http://www.redbubble.com/people/godamsata/works/28822569 | 2017-11-10 0:47:05 | atari - the retro video games | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84828550 | godamsata | | | | 2018-06-15 7:58:52 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28822588 | | http://www.redbubble.com/people/godamsata/works/28822588 | 2017-11-10 0:49:27 | atari - the retro video games | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84828550 | godamsata | | | | 2018-06-15 7:55:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $8.51 | $6.01 | $1.78 |
| 28822605 | | http://www.redbubble.com/people/godamsata/works/28822605 | 2017-11-10 0:52:02 | atari - the retro video games | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84828550 | godamsata | | | | 2018-06-15 8:05:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28822629 | | http://www.redbubble.com/people/godamsata/works/28822629 | 2017-11-10 0:55:02 | atari - the retro video games | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84828550 | godamsata | | | | 2018-06-15 7:01:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28822645 | | http://www.redbubble.com/people/godamsata/works/28822645 | 2017-11-10 0:57:48 | atari - the retro video games | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84828550 | godamsata | | | | 2018-06-15 8:05:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28822663 | | http://www.redbubble.com/people/godamsata/works/28822663 | 2017-11-10 1:00:09 | atari - the retro video games | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84828550 | godamsata | | | | 2018-06-15 6:55:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28835179 | | http://www.redbubble.com/people/berakila/works/28835179 | 2017-11-10 22:01:43 | atari - our own mothers and our scarves, our spirits, | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84865568 | berakila | | | | 2018-06-15 6:56:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 4 | 4 | 4 | $185.84 | $54.96 | $65.23 |
| 28835212 | | http://www.redbubble.com/people/berakila/works/28835212 | 2017-11-10 22:05:43 | atari - our shamans and our sacred books. Let us keep | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84865568 | berakila | | | | 2018-06-15 6:55:52 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28835225 | | http://www.redbubble.com/people/berakila/works/28835225 | 2017-11-10 22:07:42 | atari - our stars to ourselves and we shall pray | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84865568 | berakila | | | | 2018-06-15 7:00:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28835240 | | http://www.redbubble.com/people/berakila/works/28835240 | 2017-11-10 22:09:55 | atari - to no one. Let us eat what makes us holy. | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84865568 | berakila | | | | 2018-06-15 7:01:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28835254 |  | http://www.redbubble.com/people/berakila/works/28835254 | 2017-11-10 22:12:00 | atari - Some people say the devil is beating | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84865568 | berakila | | | | 018-06-15 7:58:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28835280 |  | http://www.redbubble.com/people/berakila/works/28835280 | 2017-11-10 22:16:33 | atari - is pawing his wife. Some people say | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84865568 | berakila | | | | 018-06-15 8:01:53 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28866325 |  | http://www.redbubble.com/people/elizareus/works/28866325 | 2017-11-13 4:24:30 | ATARI | atari,classic,8bit,game,love,arcade,vault | | 84963715 | elizareus | | | | 018-06-12 14:47:52 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28866372 |  | http://www.redbubble.com/people/elizareus/works/28866372 | 2017-11-13 4:29:53 | ATARI VAULT | atari,classic,8bit,game,love,arcade,vault | | 84963715 | elizareus | | | | 018-06-12 14:50:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28895158 |  | http://www.redbubble.com/people/Ast+erodch/works/28895158 | 2017-11-14 23:14:45 | Asteroids Game Online | asteroids game,survival online,galaxy games online | | 85070352 | Asteroidch | | | | 018-06-15 7:15:50 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28919605 |  | http://www.redbubble.com/people/nelesucine/works/28919605 | 2017-11-16 12:02:19 | atari video game | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 85146837 | nelesucine | | | | 018-06-15 8:06:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $6.50 | $4.59 | $1.35 |
| 28919639 |  | http://www.redbubble.com/people/nelesucine/works/28919639 | 2017-11-16 12:03:33 | atari video game | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 85146837 | nelesucine | | | | 018-06-15 8:02:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $18.65 | $5.33 | $3.82 |
| 28919656 |  | http://www.redbubble.com/people/nelesucine/works/28919656 | 2017-11-16 12:04:49 | atari video game | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 85146837 | nelesucine | | | | 018-06-15 6:56:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $7.42 | $5.24 | $1.68 |
| 28919683 |  | http://www.redbubble.com/people/nelesucine/works/28919683 | 2017-11-16 12:06:29 | atari video game | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 85146837 | nelesucine | | | | 018-06-15 6:58:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 3 | 3 | 3 | $78.77 | $22.50 | $26.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28919701 | | http://www.redbubble.com/people/nelesucine/works/28919701 | 2017-11-16 12:07:34 | atari video game | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 85146837 | nelesucine | | | | 2018-06-15 8:01:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28926230 | | http://www.redbubble.com/people/CCCDesign/works/28926230 | 2017-11-16 21:29:19 | Atari Retro Faded | gaming,gamer,video games,videogames,retro,nostalgia,vintage,cartridge,70s,80s,joystick,2600,5200,7800 | | 84006945 | CCCDesign | | | | 2018-06-12 14:47:50 | Takedown Notice Moderation | | Atari trademarks and copyrights | 9 | 8 | 9 | $297.52 | $79.01 | $113.08 |
| 28930464 | | http://www.redbubble.com/people/willijay/works/28930464 | 2017-11-17 5:59:25 | Oldschool Gamer - Atari | oldschool,gamer,atari | | 37813828 | willijay | | | | 2018-06-12 14:47:50 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $62.48 | $10.42 | $21.49 |
| 28968731 | | http://www.redbubble.com/people/cedr/works/28968731 | 2017-11-19 20:27:49 | atari | original,logo,code,geek | | 85314343 | cedr | | | | 2018-06-15 6:58:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28971485 | | http://www.redbubble.com/people/pearcc/works/28971485 | 2017-11-20 0:56:57 | atari | original,logo,code,geek,atari,salty | | 85322221 | pearcc | | | | 2018-06-15 7:00:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 28975135 | | http://www.redbubble.com/people/Imagenjc03/works/28975135 | 2017-11-20 7:08:42 | VIDEO GAME | space invader,atari game | | 84399852 | Imagenjc03 | | | | 2018-06-12 14:50:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $21.24 | $3.54 | $6.04 |
| 28989873 | | http://www.redbubble.com/people/goale/works/28989873 | 2017-11-21 2:12:10 | atari | original,logo,bisnis,8 bits,code,geek,atari | | 85387197 | goale | | | | 2018-06-12 14:49:21 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $21.06 | $3.51 | $9.87 |
| 29012708 | | http://www.redbubble.com/people/Aldynes/works/29012708 | 2017-11-22 11:33:37 | Atari logo faded | atari,gaming,retrogaming,nintendo,sega,nes,classicgaming,humor,vintage,retro,80s,classic,arcade | | 48215523 | Aldynes | | | | 2018-06-12 14:50:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $114.80 | $21.48 | $39.72 |
| 29033326 | | http://www.redbubble.com/people/Aldynes/works/29033326 | 2017-11-23 18:48:44 | Atari | atari,gaming,retro,retrogaming,sega,nintendo,pixelart,pixel,humor,fantasy,arcade,classic,classic gaming,nes,atari 2600 | | 48215523 | Aldynes | | | | 2018-06-12 14:40:21 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 6 | 6 | $100.35 | $16.71 | $38.47 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29064150 | | http://www.redbubble.com/people/Aldynes/works/29064150 | 2017-11-25 13:37:26 | Atari Faded | atari,gaming,nintendo,sega,retro,retrogaming,vintage,arcade,80s,2600,pixel,pixelart | | 48215523 | Aldynes | | | | 2018-06-12 14:49:18 | Takedown Notice Moderation | | Atari trademarks and copyrights | 20 | 15 | 15 | $462.31 | $85.89 | $184.66 |
| 29084478 | | http://www.redbubble.com/people/seaw/al/works/29084478 | 2017-11-26 17:40:07 | atari | original,logo,code,funny,atari | | 85790231 | seaal | | | | 2018-06-15 8:01:52 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29085218 | | http://www.redbubble.com/people/miamif/works/29085218 | 2017-11-26 18:34:24 | atari | logo,original,bisnis,code,geek | | 85792587 | miamif | | | | 2018-06-15 6:56:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29168085 | | http://www.redbubble.com/people/theFujikoma/works/29168085 | 2017-12-01 0:16:26 | 2600 Joy | retro,gaming,atari,2600,joy stick,controller,nostalgia,70s,80s | | 85172917 | theFujikoma | | | | 2018-06-12 14:46:31 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29231180 | | http://www.redbubble.com/people/NorthAmericaTs/works/29231180 | 2017-12-04 12:19:09 | atari old school retro video computer game | | | 86016010 | NorthAmericaTs | | | | 2018-06-12 14:51:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29248182 | | http://www.redbubble.com/people/PIXLTEES/works/29248182 | 2017-12-05 9:33:56 | ATARI RAMPAGE COVER | pixltees,atari,rampage,retro,game,videogame,gamer,retrogaming,videogame,nostalgia,8bit,atari2600,80s,eighties,monkey,gorilla,lizard,monster | | 55406784 | PIXLTEES | | | | 2018-06-12 14:51:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29264075 | | http://www.redbubble.com/people/VintagoArt/works/29264075 | 2017-12-06 4:48:49 | Atari Patent Drawing Blueprint | patent,patent art,patent print,atari,game,patent poster,patentprints,patent art print,patent wall art,patent artwork,patent decor,patent art drawing,atari patent,atari vintage,atari art,atari drawing,atari patent poster,atari poster,atari patent art,atari wall art,atari mug,atari mugs,atari patent shirt,atari artwork,atari t shirt,atari shirt,atari lover,atari shirts | | 86530932 | VintagoArt | | | | 2018-06-15 8:02:53 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29270552 | | http://www.redbubble.com/people/surrealitee/works/29270552 | 2017-12-06 11:05:52 | Atari | computer games,atari,abes odyssey,abe,abes world,computer,coding,codes,geek,nerd,geeks,nerds,2018,2017,best selling,best sellers,classic teeshirts,classic,classic tshirts,favourites,favorites,amazing,brilliant,funny,unique,teeshirts,perfect,original,surreal,weird,keep it surreal,science,nature,christmas,most popular,popular,atari | | 79890820 | surrealitee | | | | 2018-06-12 14:47:45 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.43 | $0.33 | $0.37 |
| 29321278 | | http://www.redbubble.com/people/Corpsecutter/works/29321278 | 2017-12-09 3:28:09 | Parzival - retro | 80s,retro,ready player one,ready player,one,gunter,movie,video,film,series,tv,game,gamer,cool,show,book,egg,key,crystal,jade,copper,dungeons and dragons,dungeon,dungeons,dragon,dragons,pacman,zork,joust,atari,2x81,spectrum,parzival,art3mis,aech,daito,shoto | | 61329386 | Corpsecutter | | | | 2018-06-12 14:57:20 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $45.33 | $7.55 | $18.12 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29321454 | | http://www.redbubble.com/people/Corpsecutter/works/29321454 | 2017-12-09 3:50:45 | Art3mis - retro | 80s,retro,ready player one,ready, player,one,gunter,movie,video,film, series,tv,game,gamer,cool,show, book,egg,key,crystal,jade,copper, dungeons and dragons,dungeon, dungeons,dragon,dragons,pacman, zork,joust,atari,zx81,spectrum, parzival,art3mis,aech,daito,shoto | | 61329386 | Corpsecutter | | | | 2018-06-12 14:55:27 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $119.04 | $19.82 | $53.35 |
| 29321723 | | http://www.redbubble.com/people/Corpsecutter/works/29321723 | 2017-12-09 4:15:30 | Aech - retro | 80s,retro,ready player one,ready, player,one,gunter,movie,video,film, series,tv,game,gamer,cool,show, book,egg,key,crystal,jade,copper, dungeons and dragons,dungeon, dungeons,dragon,dragons,pacman, zork,joust,atari,zx81,spectrum, parzival,art3mis,aech,daito,shoto | | 61329386 | Corpsecutter | | | | 2018-06-12 15:01:25 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29321809 | | http://www.redbubble.com/people/Corpsecutter/works/29321809 | 2017-12-09 4:23:24 | Daito - retro | 80s,retro,ready player one,ready, player,one,gunter,movie,video,film, series,tv,game,gamer,cool,show, book,egg,key,crystal,jade,copper, dungeons and dragons,dungeon, dungeons,dragon,dragons,pacman, zork,joust,atari,zx81,spectrum, parzival,art3mis,aech,daito,shoto | | 61329386 | Corpsecutter | | | | 2018-06-12 15:01:27 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29322000 | | http://www.redbubble.com/people/Corpsecutter/works/29322000 | 2017-12-09 4:45:11 | Shoto - retro | 80s,retro,ready player one,ready, player,one,gunter,movie,video,film, series,tv,game,gamer,cool,show, book,egg,key,crystal,jade,copper, dungeons and dragons,dungeon, dungeons,dragon,dragons,pacman, zork,joust,atari,zx81,spectrum, parzival,art3mis,aech,daito,shoto | | 61329386 | Corpsecutter | | | | 2018-06-12 15:01:28 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29322205 | | http://www.redbubble.com/people/Corpsecutter/works/29322205 | 2017-12-09 5:03:19 | Ready - retro | 80s,retro,ready player one,ready, player,one,gunter,movie,video,film, series,tv,game,gamer,cool,show, book,egg,key,crystal,jade,copper, dungeons and dragons,dungeon, dungeons,dragon,dragons,pacman, zork,joust,atari,zx81,spectrum, parzival,art3mis,aech,daito,shoto | | 61329386 | Corpsecutter | | | | 2018-06-12 15:01:29 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29322374 | | http://www.redbubble.com/people/Corpsecutter/works/29322374 | 2017-12-09 5:19:40 | Keys - retro | 80s,retro,ready player one,ready, player,one,gunter,movie,video,film, series,tv,game,gamer,cool,show, book,egg,key,crystal,jade,copper, dungeons and dragons,dungeon, dungeons,dragon,dragons,pacman, zork,joust,atari,zx81,spectrum, parzival,art3mis,aech,daito,shoto | | 61329386 | Corpsecutter | | | | 2018-06-12 15:01:30 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29322647 | | http://www.redbubble.com/people/Corpsecutter/works/29322647 | 2017-12-09 5:47:12 | ZX81 - retro | 80s,retro,ready player one,ready, player,one,gunter,movie,video,film, series,tv,game,gamer,cool,show, book,egg,key,crystal,jade,copper, dungeons and dragons,dungeon, dungeons,dragon,dragons,pacman, zork,joust,atari,zx81,spectrum, parzival,art3mis,aech,daito,shoto | | 61329386 | Corpsecutter | | | | 2018-06-12 15:01:31 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29328195 | | http://www.redbubble.com/people/artworkerazingm/works/29328195 | 2017-12-09 12:09:20 | Classic Atari Video Games SY984 Best Product | classic atari video games sy984 best product,best product,new product, best trending,trending,best product seller,trending seller,discoun,big sell,trending t shirt,t shirt design | | 86717948 | artworkerazingm | | | | 2018-06-15 8:02:53 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29368654 | | http://www.redbubble.com/people/surrealitee/works/29368654 | 2017-12-11 14:39:23 | Atari | 2018,2017,best selling,best sellers, classic teeshirts,classic,classic tshirts,favourites,favorites,amazing, brilliant,funny,unique,teeshirts, perfect,original,surreal,weird,keep it surreal,science,nature,christmas, most popular,popular,cartoons, comedy,fun,most popular of all time, bestselling,cool,old school,hello, cartoon,morning,geeks,nerds | | 79890820 | surrealitee | | | | 2018-06-12 14:40:25 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $44.63 | $8.93 | $11.22 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29411071 | | http://www.redbubble.com/people/woodsonart/works/29411071 | 2017-12-13 19:19:16 | The Lightsaber 2600 | atari,starwars,atari2600,obiwankenobi,joystick,controller,lightsaber,skywalker,retro,videogame,leia,videogames | | 54954252 | woodsonart | | | | 2018-06-12 14:43:25 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29419916 | | http://www.redbubble.com/people/Jamie-Cross/works/29419916 | 2017-12-14 8:50:29 | Atari - You never forget your first Shirt | atari,nintento,sega,coleco,intellivision,classic,retro,video game,game,console,arcade,top,apparel | | 63785425 | Jamie-Cross | | | | 2018-06-12 14:43:25 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $18.30 | $3.05 | $4.46 |
| 29433689 | | http://www.redbubble.com/people/Allie10pin00/works/29433689 | 2017-12-15 3:23:22 | games through the years | gameboy,nintento,sega,atari,gamecuve,snes,nes,playstaion,dreamcast,gamer | | 77627090 | Allie10pin00 | | | | 2018-06-12 14:46:35 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29442116 | | http://www.redbubble.com/people/Gary1982/works/29442116 | 2017-12-15 13:26:07 | atari | atari | | 87368468 | Gary1982 | | | | 2018-06-12 14:40:24 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 5 | $35.69 | $5.94 | $24.25 |
| 29472338 | | http://www.redbubble.com/people/jacobcdietz/works/29472338 | 2017-12-17 11:05:36 | Atari Inline Mark | nintendo,game,games,video games,arcade,pacman,pac man,space invaders,fantasy,gamer,gaming,vintage,retro,classic,pinball,stranger things,palace arcade | | 18975137 | jacobcdietz | | | | 2018-06-12 14:49:18 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $97.21 | $24.92 | $37.96 |
| 29476049 | | http://www.redbubble.com/people/jacobcdietz/works/29476049 | 2017-12-17 14:56:43 | Atari Jaguar 64 | retro,3do,vintage gaming,jaguar,sega,64 bit,nintendo,90s,1990s,arcade,video games,gamer,sega saturn,nes,snes,atari,vintage,stranger things,palace arcade,atari jaguar,atari jaguar 64 | | 18975137 | jacobcdietz | | | | 2018-06-12 14:50:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 2 | 4 | $72.90 | $21.05 | $31.16 |
| 29486338 | | http://www.redbubble.com/people/RollbackRecords/works/29486338 | 2017-12-18 6:42:26 | ABABY, COMPLETE HUMAN SYSTEM | atari,baby,gamer,game | | 80446777 | RollbackRecords | | | | 2018-06-12 14:50:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 2 | $38.86 | $6.48 | $5.28 |
| 29486414 | | http://www.redbubble.com/people/RollbackRecords/works/29486414 | 2017-12-18 6:48:56 | ABABY | baby,atari,gamer,gaming | | 80446777 | RollbackRecords | | | | 2018-06-12 14:50:04 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29526761 | | http://www.redbubble.com/people/RyanSilberman/works/29526761 | 2017-12-20 15:06:57 | Retro Video Game Controller Joystick | atari,video,game,controller,joystick,analog,retro,classic,throwback,oldschool,style | | 66016997 | RyanSilberman | | | | 2018-06-12 14:46:36 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29572977 | | http://www.redbubble.com/people/natali871/works/29572977 | 2017-12-24 9:06:34 | Atari Called Quest | atari,logo,sports,cartoon,anime,legend,stranger things,catana,sanderson sisters,dustin,the upside down,balmain paris,givenchy paris,dilly dilly,christmas,new year,popular | | 82398589 | natali871 | | | | 2018-06-15 6:57:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29580878 | | http://www.redbubble.com/people/sander909/works/29580878 | 2017-12-25 8:05:54 | atari rules | atari,logo,sports,cartoon,anime,legend,stranger things,catana,sanderson sisters,dustin,the upside down,balmain paris,givenchy paris,dilly dilly,christmas,new year,popular,internet | | 82398070 | sander909 | | | | 2018-06-15 7:00:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29580930 | | http://www.redbubble.com/people/sander909/works/29580930 | 2017-12-25 8:12:58 | Atari 2600 | atari 2600,logo,internet,space,sports,cartoon,anime,legend,stranger things,catana,sanderson sisters,dustin,the upside down,balmain paris,givenchy paris,dilly dilly,christmas,new year,popular | | 82398070 | sander909 | | | | 2018-06-15 8:02:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29625409 | | http://www.redbubble.com/people/vandy911/works/29625409 | 2017-12-28 17:37:24 | Gaming - Choose Your Weapon | gaming,games,netendo,playbox,atari,gamers | | 88547855 | vandy911 | | | | 2018-06-12 14:51:03 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29631059 | | http://www.redbubble.com/people/toonpunk/works/29631059 | 2017-12-29 5:20:48 | Atari | atari,gamer,video games,70s,80s,the 80s,retro,geek,nerd,pong,battle,arcade,arcade games,retro games,pixel,pixelart,original,tech | | 68343806 | toonpunk | | | | 2018-06-12 14:49:17 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $22.09 | $4.58 | $9.15 |
| 29631107 | | http://www.redbubble.com/people/toonpunk/works/29631107 | 2017-12-29 5:25:03 | Atari | atari,console,video,video games,gamer,nerd,retro,70s,80s,the70s,the80s,classic,logo,geek,history | | 68343806 | toonpunk | | | | 2018-06-12 14:47:45 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $30.30 | $6.06 | $10.82 |
| 29645548 | | http://www.redbubble.com/people/toonpunk/works/29645548 | 2017-12-30 4:58:29 | Satoshi - Atari logo | bitcoin,atari,blockchain,crypto,satoshi,satoshi nakamoto,btc,bitcoins,ethereum,ether,ripple,bitcoin cash,alt coins,retro,80s,tech,cryptocurrency | | 68343806 | toonpunk | | | | 2018-06-12 14:49:18 | Takedown Notice Moderation | | Atari trademarks and copyrights | 9 | 9 | 10 | $19.55 | $4.48 | $9.37 |
| 29645583 | | http://www.redbubble.com/people/toonpunk/works/29645583 | 2017-12-30 5:03:26 | Satoshi - Atari Logo | bitcoin,bitcoins,btc,satoshi,nakamoto,blockchain,atari,atari logo,crypto,cryptocurrency,altcoin,ethereum,bitcoin cash,litecoin,ripple,tech | | 68343806 | toonpunk | | | | 2018-06-12 14:50:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $111.04 | $14.30 | $38.17 |
| 29654689 | | http://www.redbubble.com/people/Thir/works/29654689 | 2017-12-30 19:58:09 | Retro Atari Controler Badge | atari,1972,videogame,8bit,vintage,retro,spaceinvaders | | 88671936 | Thir | | | | 2018-06-12 14:50:58 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $30.75 | $5.13 | $11.73 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29704271 | | http://www.redbubble.com/people/mylesart/works/29704271 | 2018-01-03 13:46:45 | Atari | atari,logo,games,video games,playing,1980s,1980 | | 48932116 | mylesart | | | | 018-06-12 14:40:26 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $34.49 | $5.75 | $16.30 |
| 29730265 | | http://www.redbubble.com/people/ScarecrowSutton/works/29730265 | 2018-01-05 10:25:43 | Atari Tennant 2006 2010 | | | 84696150 | ScarecrowSutton | | | | 018-06-12 14:46:34 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29748350 | | http://www.redbubble.com/people/Rims/works/29748350 | 2018-01-06 13:44:44 | ATARI | old school,retro,games | | 58327540 | Rims | | | | 018-06-12 14:47:49 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29748413 | | http://www.redbubble.com/people/Rims/works/29748413 | 2018-01-06 13:48:39 | ATARI RED BOX LOGO | atari,red,box logo,old school,retro,og,gaming,games | | 58327540 | Rims | | | | 018-06-12 14:46:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 2 | $8.00 | $2.70 | $4.73 |
| 29754158 | | http://www.redbubble.com/people/diamond-ink/works/29754158 | 2018-01-07 0:04:55 | Atari Controller | atari,controller,videogame,video game,videogames,video games,game,games,gamer,gamergirl,gamer girl,classic | | 88975404 | diamond-ink | | | | 018-06-12 14:50:04 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.85 | $0.31 | $0.97 |
| 29767894 | | http://www.redbubble.com/people/Bigmatt2319/works/29767894 | 2018-01-07 21:50:04 | atari | supreme,bape,hype,jordan,adidas,saint,brand,sup,louis,lv,nike,hypebeast,beast,rap,rapper,lean,culture,adi,fiji,trill,atari | | 74805871 | Bigmatt2319 | | | | 018-06-12 14:49:17 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 10 | 13 | $89.46 | $14.89 | $44.80 |
| 29801730 | | http://www.redbubble.com/people/WILLIEST/works/29801730 | 2018-01-09 21:30:33 | 8 bit flashback | graphic design,flashback,photoshop | | 89121511 | WILLIEST | | | | 018-06-15 7:59:53 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29801792 | | http://www.redbubble.com/people/WILLIEST/works/29801792 | 2018-01-09 21:35:58 | 8 bit flashback 2 | graphic design,8bit | | 89121511 | WILLIEST | | | | 018-06-15 7:01:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29902568 | | http://www.redbubble.com/people/tcloys/works/29902568 | 2018-01-16 1:38:53 | ATARI VINTAGE LOGO | | | 80797542 | tcloys | | | | 018-06-15 6:56:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29902626 | | http://www.redbubble.com/people/tctoys/works/29902626 | 2018-01-16 1:46:54 | ATARI VINTAGE LOGO | | | 80797542 | tctoys | | | | 2018-06-15 6:58:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29902710 | | http://www.redbubble.com/people/tctoys/works/29902710 | 2018-01-16 1:58:56 | ATARI VINTAGE LOGO 05 | | | 80797542 | tctoys | | | | 2018-06-15 6:59:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 29966577 | | http://www.redbubble.com/people/wackyhijinx/works/29966577 | 2018-01-19 17:06:24 | 2600: Retro. Before it was cool. | atari,2600,retro,video,game,gamer,gaming,classic,before,it,cool | | 89531455 | wackyhijinx | | | | 2018-06-12 14:46:37 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30060528 | | http://www.redbubble.com/people/boxgamesarts/works/30060528 | 2018-01-25 9:22:07 | I'M IN CONTROLE | super nintendo,atari,sega,mario,sonic,game | | 89867648 | boxgamesarts | | | | 2018-06-12 14:45:59 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30082505 | | http://www.redbubble.com/people/ATOMCult/works/30082505 | 2018-01-26 17:00:01 | What Beats Inside... Atari | atari,games,gaming,computer games,console games,video games,videogames,old school,vintage gaming,vintage games,80s,1980s,70s,1970s,retro,vintage,americana,blade runner | | 89317973 | ATOMCult | | | | 2018-06-15 6:58:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30092806 | | http://www.redbubble.com/people/Retrocadia/works/30092806 | 2018-01-27 11:30:11 | Atari Adventure | atari,adventure game,retro,vintage,video games,gaming,geek,old school | | 86362182 | Retrocadia | | | | 2018-06-12 14:49:18 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 11 | 11 | $245.92 | $40.98 | $101.81 |
| 30099415 | | http://www.redbubble.com/people/MondayKiller291/works/30099415 | 2018-01-27 20:56:26 | Vaporwave Atari | vaporwave,atari,arnold,gym,barbecue party,philadelphia underdogs,pop art,bulldogs,champions,womens march,uganda knuckles,cartoon,popular,sanderson sisters,catana | | 83101187 | MondayKiller291 | | | | 2018-06-15 8:01:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30100063 | | http://www.redbubble.com/people/Osass247/works/30100063 | 2018-01-27 22:10:08 | Atari 2600 | atari 2600,atari,arnold,gym,barbecue party,philadelphia underdogs,pop art,bulldogs,champions,womens march,uganda knuckles,cartoon,popular,sanderson sisters,catana,singer | | 83103017 | Osass247 | | | | 2018-06-15 6:59:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30100101 | | http://www.redbubble.com/people/Osass247/works/30100101 | 2018-01-27 22:16:18 | Atari Called Quest | atari,called,quest,arnold,gym,barbecue party,philadelphia underdogs,pop art,bulldogs,champions,womens march,uganda knuckles,cartoon,popular,sanderson sisters,catana,singer | | 83103017 | Osass247 | | | | 2018-06-15 8:01:53 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30100508 |  | http://www.redbubble.com/people/CoffeeArt438/works/30100508 | 2018-01-27 23:15:36 | Japanese Atari | japanese,atari,arnold,gym,barbecue party,philadelphia underdogs,pop art,bulldogs,champions,womens march,uganda knuckles,cartoon,popular,sanderson sisters,catana,singer | | 83152205 | CoffeeArt438 | | | | 2018-06-15 8:05:52 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30100882 |  | http://www.redbubble.com/people/Gatokaca385/works/30100882 | 2018-01-28 0:15:24 | Atari Called Quest | atari,called,quest,arnold,gym,barbecue party,philadelphia underdogs,pop art,bulldogs,champions,womens march,uganda knuckles,cartoon,popular,sanderson sisters,catana,singer | | 83153180 | Gatotkaca385 | | | | 2018-06-15 8:06:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30100927 |  | http://www.redbubble.com/people/Gatokaca385/works/30100927 | 2018-01-28 0:21:46 | Atari Called Quest | atari,called,quest,arnold,gym,barbecue party,philadelphia underdogs,pop art,bulldogs,champions,womens march,uganda knuckles,cartoon,popular,sanderson sisters,catana,singer | | 83153180 | Gatotkaca385 | | | | 2018-06-15 8:01:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30108425 |  | http://www.redbubble.com/people/liquidAtari/works/30108425 | 2018-01-28 12:04:35 | L I Q U I D A T A R I | vaporwave,synthwave,retro,atari,aesthetic,liquid,dank,nintendo,sega,sony,playstation,gucci,gang,420,blaze,it,meme,vape,macintosh plus,リサ ヲ フランク420 現代のコンピュー、blank,banshee,saint,pepsi,nostalgia,90s | | 74026557 | liquidAtari | | | | 2018-06-12 14:57:19 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $18.24 | | $11.05 |
| 30108887 |  | http://www.redbubble.com/people/G-thomas/works/30108887 | 2018-01-28 12:38:08 | V A P O R W A V E PIXEL Atari | vaporwave,nintendo,n64,atari,aesthetic,playstation,ps4,xbox,video,games | | 84315560 | G-thomas | | | | 2018-06-12 14:46:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.66 | $0.28 | $0.86 |
| 30114259 |  | http://www.redbubble.com/people/notional/works/30114259 | 2018-01-28 19:22:57 | Atari 2600 Blueprint | atari,atari 2600,video game,video game console,70s,atari vcs,sygyzy,patent drawing,us patent | | 89842484 | notional | | | | 2018-06-12 14:50:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30114404 |  | http://www.redbubble.com/people/notional/works/30114404 | 2018-01-28 19:36:22 | Atari 2600 Patent Blueprint | atari,atari 2600,video game,video game console,70s,atari vcs,sygyzy,patent image,us patent,patent drawing | | 89842484 | notional | | | | 2018-06-12 14:50:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30114499 |  | http://www.redbubble.com/people/liquidAtari/works/30114499 | 2018-01-28 19:45:20 | Black Logo Liquid Atari | vaporwave,synthwave,retro,atari,aesthetic,liquid,dank,nintendo,sega,sony playstation,gucci,gang,420,blaze,it,meme,vape,macintosh plus,blank,banshee,saint,pepsi,nostalgia,90s | | 74026557 | liquidAtari | | | | 2018-06-12 14:46:29 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30204330 |  | http://www.redbubble.com/people/heathendesigns/works/30204330 | 2018-02-03 8:35:44 | Gamer Made in the 80's | birthday,video,game,console,atari,roots,retro,classic,80s,made,gamer,player,one,1up,joystick | | 75743801 | heathendesigns | | | | 2018-06-12 14:51:35 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $21.20 | | $10.54 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30228721 |  | http://www.redbubble.com/people/PatriciaTower/works/30228721 | 2018-02-04 21:13:05 | Atari Merchandise | atari,atari gift,atari merchandise,atari stuff,atari shirt,atari hoodie,atari long sleeve,atari dresses,atari scarves, atari tank top,atari iphone case,atari iphone wallet,atari samsung galaxy, atari ipad case,atari ipad skin,atari laptop skin,atari sticker,atari poster, retro,nintendo,game,gaming,sega, video games,gamer,nerd,80s,geek, arcade,nes | | 90262108 | PatriciaTower | | | | 2018-06-12 14:40:26 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30257981 |  | http://www.redbubble.com/people/TheSky/works/30257981 | 2018-02-06 15:01:05 | Valentine's Pong | totoro,rain,my,studio,film,anime,one, piece,kappa,twitch,twitch tv,manga, animal,cute,2017,japan,tokyo,freak, stuff,akihabara,nakano,naruto,howl, howls moving,castle,howls moving castle,chihiro,no,face,no face,cat, bus,stop,landscape,wallpaper,road, newton,cuphead,tokyo ghoul,ghibli, valentines day,love | | 90082351 | TheSky | | | | 2018-06-15 8:39:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30269156 |  | http://www.redbubble.com/people/BenjaminGomez1/works/30269156 | 2018-02-07 9:25:36 | Atari Merchandise | atari,merchandise,stuff,hoodie,long sleeve,dresses,scarves atari,tang top,iphone wallet,samsung galaxy, ipad case,ipad skin,laptop skin, sticker,retro,nintendo,game,gaming, sega,video games,gamer,nerd,80s, geek,arcade,nes | | 90230128 | BenjaminGomez1 | | | | 2018-06-15 8:05:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30269741 |  | http://www.redbubble.com/people/DianeMather/works/30269741 | 2018-02-07 10:06:10 | Atari Merchandise | atari,merchandise,stuff,hoodie,long sleeve,dresses,scarves atari,tang top,iphone wallet,samsung galaxy, ipad case,ipad skin,laptop skin, sticker,retro,nintendo,game,gaming, sega,video games,gamer,nerd,80s, geek,arcade,nes | | 90230311 | DianeMather | | | | 2018-06-12 14:50:04 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30375818 |  | http://www.redbubble.com/people/CoraBergh/works/30375818 | 2018-02-14 1:44:15 | Atari Merchandise | atari,atari shirt,atari merchandise,atari stuff,atari shirt,atari hoodie,atari long sleeve,atari dresses,atari scarves, atari tank top,atari iphone case,atari iphone wallet,atari samsung galaxy, atari ipad case,atari ipad skin,atari laptop skin,atari sticker,atari poster, retro,nintendo,game,gaming,sega, gamer,video games,nerd,80s,geek, arcade,nes | | 90810685 | CoraBergh | | | | 2018-06-15 8:00:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30385524 |  | http://www.redbubble.com/people/SpacebugCo/works/30385524 | 2018-02-14 15:02:36 | Atari TV | atari,retro,retrogaming,videogames, videogame,game,game,gaming, gamer,arcade,2600,nintendo,sega, pixel,pixelart,pixelgraphics,lineart, joystick,cartridge,tv,crt,vintage, oldschool,highscore,77,1977,70s, 80s | | 89653030 | SpacebugCo | | | | 2018-06-12 14:50:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30458258 |  | http://www.redbubble.com/people/ChoccyHobNob/works/30458258 | 2018-02-19 12:42:55 | Fuji | retro,atari,fuji,8 bit,gta,8bit, retrogaming | | 70445811 | ChoccyHobNob | | | | 2018-06-12 14:47:49 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.79 | $0.42 | $0.68 |
| 30539442 |  | http://www.redbubble.com/people/Retrocadia/works/30539442 | 2018-02-24 23:05:27 | Atari Joust | atari,adventure game,retro,vintage, video games,gaming,geek,old school,joust,childhood,nostalgia, ready player one,joust,tetris, nintendo,sega,retrogaming,retro gaming,retro games | | 86362182 | Retrocadia | | | | 2018-06-12 14:40:25 | Takedown Notice Moderation | | Atari trademarks and copyrights | 7 | 6 | 6 | $94.52 | $15.76 | $46.77 |
| 30539645 |  | http://www.redbubble.com/people/Retrocadia/works/30539645 | 2018-02-24 23:33:42 | Atari Yars' Revenge | atari,adventure game,retro,vintage, video games,gaming,geek,old school,joust,childhood,nostalgia, ready player one,joust,tetris, nintendo,sega,retrogaming,retro gaming,retro games,galaxian, yarsrevenge,yars revenge | | 86362182 | Retrocadia | | | | 2018-06-12 14:51:00 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $22.81 | $3.80 | $9.60 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30539812 | | http://www.redbubble.com/people/Retrocadia/works/30539812 | 2018-02-24 23:57:33 | Atari Battlezone | atari,adventure game,retro,vintage,video games,gaming,geek,old school,joust,childhood,nostalgia,ready player one,youst,tetris,nintendo,sega,retrogaming,retro gaming,retro games,galaxian,yarsrevenge,yars revenge,battlezone | | 86362182 | Retrocadia | | | | 2018-06-12 14:50:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.78 | $0.30 | $0.98 |
| 30575309 | | http://www.redbubble.com/people/YELLOWPLANET/works/30575309 | 2018-02-27 6:57:59 | Asteroids Arcade Mobile Phone Cover | asteroids,atari,asteroids phone,asteroids iphone,asteroids arcade,arcade game,retro game,classic arcade | | 63372560 | YELLOWPLANET | | | | 2018-06-12 14:51:34 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30646598 | | http://www.redbubble.com/people/ScringyBungus/works/30646598 | 2018-03-03 19:49:39 | Vaporwave Atari | retro,aesthetic,atari,vaporwave,retrowave,synthwave | | 66612491 | ScringyBungus | | | | 2018-06-12 14:50:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30666986 | | http://www.redbubble.com/people/Imagenjc03/works/30666986 | 2018-03-05 7:14:07 | retro game | retro game,atari,space invader | | 84399852 | Imagenjc03 | | | | 2018-06-12 14:50:59 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30701676 | | http://www.redbubble.com/people/Electronaut/works/30701676 | 2018-03-07 9:15:15 | PONG : Esport since 1972 | pong,esport,jeu vidéo,jeux vidéo,cadeau,anniversaire,oldschool,gaming | | 91871509 | Electronaut | | | | 2018-06-15 8:40:53 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30861133 | | http://www.redbubble.com/people/lachlanadams/works/30861133 | 2018-03-17 22:54:15 | ATARI 2600 | retro,retro console,console,gamer,gamer clothing,retro gamer clothing,clothing for retro gamers | | 90573144 | lachlanadams | | | | 2018-06-15 8:02:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30867605 | | http://www.redbubble.com/people/DesignPixel/works/30867605 | 2018-03-18 10:43:00 | ATARI generation | atari,80s,xennials,nostalgia,matrix,nintendo,arcade,tomboy,atari phone case,video games,asteroids | | 84603909 | DesignPixel | | | | 2018-06-12 14:50:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30873190 | | http://www.redbubble.com/people/jaybeebrands/works/30873190 | 2018-03-18 18:26:59 | Vintage Atari | atari,vintage,video games,retro,gaming | | 68369423 | jaybeebrands | | | | 2018-06-12 14:50:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30901825 | | http://www.redbubble.com/people/Nova5/works/30901825 | 2018-03-20 12:26:56 | Ready Player One Daito Atari Logo | parzival,artemis,ar3mis,halliday,gunter,egg,atari,ready player one,shoto,retro,gaming,video game,ioi,nolan sorrento | | 80318971 | Nova5 | | | | 2018-06-12 14:53:42 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30905759 |  | http://www.redbubble.com/people/LordoftheStars/works/30905759 | 2018-03-20 17:02:39 | Centipede | centipede,video,game,console,classic,arcade,games,gamer,80s,1980s,eighties,cartridge | | 86849440 | LordoftheStars | | | | 2018-06-15 7:18:50 | Proactive Moderation | Atari Interactive, Inc. | Centipede | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30905852 |  | http://www.redbubble.com/people/LordoftheStars/works/30905852 | 2018-03-20 17:09:45 | Asteroids | asteroids,video,game,console,classic,arcade,games,gamer,80s,1980s,eighties,cartridge | | 86849440 | LordoftheStars | | | | 2018-06-15 7:23:50 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30914626 |  | http://www.redbubble.com/people/danielog199/works/30914626 | 2018-03-21 7:04:46 | Joystick | joystick,control,nerd,games,retro,atari | | 81901488 | danielog199 | | | | 2018-06-12 14:51:01 | Takedown Notice Moderation | Atari trademarks and copyrights | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30929005 |  | http://www.redbubble.com/people/VanHand/works/30929005 | 2018-03-22 2:07:11 | Atari Parzival (Ready Player One) | ready,player,one,ernest cline,novel,film,cinema,movies,book,nerd,geek,science,fiction,scifi,virtual,reality,egg,video,games,mecha,gundam,gunter,robot,iron,giant,zork,blade,runner,pacman,spielberg,keys,pixel,play,world,artemis,parzival,pop,oasis,atari,nintendo,arcade | | 82638856 | VanHand | | | | 2018-06-12 14:50:04 | Takedown Notice Moderation | Atari trademarks and copyrights | | 11 | 11 | 11 | $319.33 | $63.89 | $146.99 |
| 30930109 |  | http://www.redbubble.com/people/VanHand/works/30930109 | 2018-03-22 4:02:39 | Atari Art3mis (Ready Player One) | ready,player,one,ernest cline,novel,film,cinema,movies,book,nerd,geek,science,fiction,scifi,virtual,reality,egg,video,games,mecha,gundam,gunter,robot,iron,giant,zork,blade,runner,pacman,spielberg,keys,pixel,play,world,artemis,nintendo,arcade | | 82638856 | VanHand | | | | 2018-06-12 14:46:01 | Takedown Notice Moderation | Atari trademarks and copyrights | | 5 | 5 | 5 | $133.46 | $26.70 | $58.59 |
| 30936133 |  | http://www.redbubble.com/people/Artyteeslondon/works/30936133 | 2018-03-22 11:16:05 | Arty Arrrtari Style | videogames eighties atari artytees artyteeslondon spaceinvaders graphicdesign | | 84740575 | Artyteeslondon | | | | 2018-06-12 14:51:07 | Takedown Notice Moderation | Atari trademarks and copyrights | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30955974 |  | http://www.redbubble.com/people/null-painter/works/30955974 | 2018-03-23 14:00:25 | Old school - Classic Atari Controller | cute,digitalart,vector,sticker,funny,grapicdesign,8bit,8 bit,nerd,pixels,geek,gamer,pixellated,gaming,nintendo,video game,games,atari,controller,old school,retro,retro gaming,retrogaming,vintage,memorablia,joystick,80s,nintendo controller,game,video games,game controller,classic | | 92300266 | null-painter | | | | 2018-06-12 14:51:35 | Takedown Notice Moderation | Atari trademarks and copyrights | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30958886 |  | http://www.redbubble.com/people/cecatto/works/30958886 | 2018-03-23 18:33:52 | Atari on the Rocks | atari,game | | 92668782 | cecatto | | | | 2018-06-12 14:50:05 | Takedown Notice Moderation | Atari trademarks and copyrights | | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30971645 |  | http://www.redbubble.com/people/Zzart/works/30971645 | 2018-03-24 14:19:37 | pong | tennis,thu,hobbies,ping,the sport,ball,table tennis,ping pong,fun | | 53731666 | Zzart | | | | 2018-06-15 8:40:51 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30973389 |  | http://www.redbubble.com/people/instasquid/works/30973389 | 2018-03-24 16:49:32 | Atari 800 | atari,atari 800,retro,retro gaming,retro computing,watercolour,technology,computer,classic | | 42213207 | instasquid | | | | 2018-06-12 14:50:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $15.57 | $2.59 | $6.82 |
| 30977447 |  | http://www.redbubble.com/people/VanHand/works/30977447 | 2018-03-25 1:33:12 | Classic Atari Parzival (Ready Player One) | ready,player,one,ernest cline,novel,film,cinema,movies,book,nerd,geek,science,fiction,scifi,virtual,reality,egg,video,games,mecha,gundam,gunter,robot,iron,giant,zork,blade,runner,pacman,spielberg,keys,pixel,play,world,artemis,parzival,pop,oasis,atari,nintendo,arcade | | 82638856 | VanHand | | | | 2018-06-12 14:53:42 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30978955 |  | http://www.redbubble.com/people/VanHand/works/30978955 | 2018-03-25 4:40:52 | Classic Atari Art3mis (Ready Player One) | ready,player,one,ernest cline,novel,film,cinema,movies,book,nerd,geek,science,fiction,scifi,virtual,reality,egg,video,games,mecha,gundam,gunter,robot,iron,giant,zork,blade,runner,pacman,spielberg,keys,pixel,play,world,artemis,parzival,pop,oasis,atari,nintendo,arcade | | 82638856 | VanHand | | | | 2018-06-12 14:43:29 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $53.27 | $10.66 | $24.78 |
| 30989821 |  | http://www.redbubble.com/people/RoseLewiss/works/30989821 | 2018-03-25 19:45:36 | Atari Merchandise | atari,atari gift,atari merchandise,atari stuff,atari shirt,atari hoodie,atari long sleeve,atari dresses,atari scarves,atari tank top,atari iphone case,atari iphone wallet,atari saeco galaxy,atari ipad case,atari ipad skin,atari laptop skin,atari sticker,atari poster,retro,nintendo,game,gaming,sega,gamer,video games,nerd,geek,80s,arcade,nes | | 92084613 | RoseLewis | | | | 2018-06-15 7:58:53 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 30993321 |  | http://www.redbubble.com/people/JosephMayos/works/30993321 | 2018-03-26 2:12:41 | Atari Merchandise | atari,atari gift,atari merchandise,atari stuff,atari shirt,atari hoodie,atari long sleeve,atari dresses,atari scarves,atari tank top,atari iphone case,atari iphone wallet,atari saeco galaxy,atari ipad case,atari ipad skin,atari laptop skin,atari sticker,atari poster,retro,nintendo,game,gaming,sega,gamer,video games,nerd,geek,80s,arcade,nes | | 92084888 | JosephMayos | | | | 2018-06-12 14:40:25 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31067450 |  | http://www.redbubble.com/people/crottle/works/31067450 | 2018-03-30 14:34:43 | Ready player one Artemis | robot,vintage,retro,ready player one,rpo,future,ai,nerd,nerdy,geek,geeky,fun,cool,parzival,gunter,oasis,art3mis,steven spielberg,spielberg,pech,gamer,game,movie,cartoon,80s,atari,ernest cline | | 89802345 | crottle | | | | 2018-06-12 14:47:49 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 4 | 4 | $27.95 | $4.66 | $10.67 |
| 31115148 |  | http://www.redbubble.com/people/TheRetroHub/works/31115148 | 2018-04-02 19:26:50 | One Button | controller,retro,joystick,atari,2600,console,game,gaming,gamer,old,oldschool,old school,cool | | 92803772 | TheRetroHub | | | | 2018-06-12 14:51:35 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31117395 |  | http://www.redbubble.com/people/kaurua/works/31117395 | 2018-04-02 23:54:07 | arcade atari | arcade atari | | 93216309 | kaurua | | | | 2018-06-15 7:59:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31136566 |  | http://www.redbubble.com/people/SUNSET-STORE/works/31136566 | 2018-04-04 4:34:15 | PONG - 1972 | pong,arcade,video,game,videogame,tennis,sports,pixel,1972,70s,70,atari,2600,retro,vintage,odyssey,magnavox,first | | 91901000 | SUNSET-STORE | | | | 2018-06-12 14:43:28 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $72.04 | $14.41 | $35.70 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31144585 | | http://www.redbubble.com/people/crottie/works/31144585 | 2018-04-04 14:44:52 | ready player one parzival | robot,vintage,retro,ready player one, rpo,future,ai,nerd,nerdy,geek,geeky, fun,cool,parzival,gunter,oasis, art3mis,steven spielberg,spielberg, aech,gamer,game,movie,cartoon, 80s,atari,ernest cline,adventure | | 89802345 | crottie | | | | 2018-06-12 14:57:23 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31144658 | | http://www.redbubble.com/people/crottie/works/31144658 | 2018-04-04 14:51:29 | ready player one aech | robot,vintage,retro,ready player one, rpo,future,ai,nerd,nerdy,geek,geeky, fun,cool,parzival,gunter,oasis, art3mis,steven spielberg,spielberg, aech,gamer,game,movie,cartoon, 80s,atari,ernest cline,adventure | | 89802345 | crottie | | | | 2018-06-12 14:57:24 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31153090 | | http://www.redbubble.com/people/RFive/works/31153090 | 2018-04-05 4:51:19 | Atari "art" | atari,logo,gaming,gamer,games, retro,retrogames,vintage,vintage games,joke,parody,spoof,classic, graphic design,minimal,simple, mancave,clever,cool | | 60002010 | RFive | | | | 2018-06-12 14:50:03 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31153654 | | http://www.redbubble.com/people/RFive/works/31153654 | 2018-04-05 5:37:00 | Atari "art" | atari,logo,gaming,gamer,games, retro,retrogames,vintage,vintage games,joke,parody,spoof,classic, graphic design,minimal,simple, mancave,clever,cool,rainbow, gradient | | 60002010 | RFive | | | | 2018-06-12 14:50:04 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31169550 | | http://www.redbubble.com/people/LabRatBiatch/works/31169550 | 2018-04-06 5:43:40 | Pong | pong,arcadian,atari,pixel,dot,classic, ping,tennis,retro,retrogamer, retrogaming | | 53980694 | LabRatBiatch | | | | 2018-06-12 14:46:36 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31197071 | | http://www.redbubble.com/people/R3dWing/works/31197071 | 2018-04-08 3:42:37 | ATARI Logo | | | 45400689 | R3dWing | | | | 2018-06-15 8:06:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $1.09 | | $0.42 |
| 31224250 | | http://www.redbubble.com/people/TheArtistEvan/works/31224250 | 2018-04-09 21:42:01 | Respect Your Elders | atari video games elders respect your elders | | 86006058 | TheArtistEvan | | | | 2018-06-12 14:51:09 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31280567 | | http://www.redbubble.com/people/BoctorDepper/works/31280567 | 2018-04-13 16:01:54 | Aesthetic Vaporwave Atari Shirt | atari,videogames,vaporwave, aesthetic | | 93389170 | BoctorDepper | | | | 2018-06-12 14:50:13 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31335063 | | http://www.redbubble.com/people/RFive/works/31335063 | 2018-04-17 7:00:48 | Atari | atari,logo,gaming,gamer,games, game,retro,retrogames,vintage, vintage games,classic,graphic design,minimal,simple,mancave, rainbow,gradient,2600,5200,7800, jaguar,lynx,gaymer | | 60002010 | RFive | | | | 2018-06-12 14:47:51 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31348961 |  | http://www.redbubble.com/people/SteHolmesArt/works/31348961 | 2018-04-18 3:56:47 | Retro Atari joystick | retro,gaming,8bit,isometric,joystick,arcade,atari | | 80366915 | SteHolmesArt | | | | 2018-06-12 14:51:06 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31362006 |  | http://www.redbubble.com/people/DemonigoteCamis/works/31362006 | 2018-04-19 1:36:42 | Parzival - Vintage Black | ready,player,retro,demonigote,parzival,games,videogame | | 78939332 | DemonigoteCamis | | | | 2019-03-19 16:16:05 | Proactive Moderation | Atari Interactive, Inc. | Atari | 5 | 3 | 3 | $26.36 | $4.39 | $9.57 |
| 31362109 |  | http://www.redbubble.com/people/DemonigoteCamis/works/31362109 | 2018-04-19 1:46:05 | Parzival - Vintage | ready,player,retro,demonigote,game,videogame,logo,parody | | 78939332 | DemonigoteCamis | | | | 2019-03-19 16:16:06 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31362240 |  | http://www.redbubble.com/people/DemonigoteCamis/works/31362240 | 2018-04-19 1:59:59 | Parzival - Retro | ready,parzival,player,demonigote,neon,logo,retro,80s,game, | | 78939332 | DemonigoteCamis | | | | 2019-03-19 16:16:07 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31415400 |  | http://www.redbubble.com/people/UFOfilmFEST/works/31415400 | 2018-04-22 21:49:07 | Retro Game Logo ( Japanese) | retro,game,logo,japanese,japan,red,white,cream,vintage,gamer,games,cool,atari,classic,gaming,arcade,pixel,pixelart,2600,funny,humor,nes,nintendo,sega,3d0,3do,fantasy,rpg,fps,platform | | 90650188 | UFOfilmFEST | | | | 2018-06-12 14:50:58 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.42 | $0.37 | $0.35 |
| 31438781 |  | http://www.redbubble.com/people/AdamLukazy/works/31438781 | 2018-04-24 9:16:17 | THROWBACK | atari,nostalgia,nostalgic,gaming,gamers,original,gamer,japan,retro,vintage,1970,1980,1990,2yk,space,invader,spaceinvader,8bit,mario,super,bros,brothers,nintendo,gameboy,top,brand,name,trend,popular,geek,gadget | | 42497826 | AdamLukazy | | | | 2018-06-12 14:57:20 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31439127 |  | http://www.redbubble.com/people/AdamLukazy/works/31439127 | 2018-04-24 9:43:58 | THROWBACK II | atari,atari logo,pop,90s kid,80s kid,sci fi,comics,cartoons,animal,adventure,pug,bug,dogs,cats,trees,j cole,jermaine,toronto,hockey,basketball,gym,workout,body building,muscle,beer,alcohol,mlb,playoff | | 42497826 | AdamLukazy | | | | 2018-06-12 14:51:36 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31475500 |  | http://www.redbubble.com/people/Maljonic/works/31475500 | 2018-04-26 13:54:12 | Retro Vector Spaceship and Asteroids Game | asteroids game,spaceship game,flying saucer,retro video game | | 93738261 | Maljonic | | | | 2018-06-15 7:24:49 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31515211 |  | http://www.redbubble.com/people/mrddixon/works/31515211 | 2018-04-29 11:49:36 | Atari Glitch Psychedelic Remix | atari,video games,retro,vintage,videogames,gamer,gaming,logo | | 5862498 | mrddixon | | | | 2018-06-12 14:46:10 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31530554 |  | http://www.redbubble.com/people/JamesColinaJr/works/31530554 | 2018-04-30 10:43:46 | Atari Game Console | atari console,atari,gamer,video games,retro gamer,retro,80s,punk,gaming,classic gaming | | 94447642 | JamesColinaJr | | | | 2018-06-12 14:50:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31574412 |  | http://www.redbubble.com/people/Art-Vand3lay/works/31574412 | 2018-05-03 7:00:37 | Atari Controller Logo | nintendo,super nintendo,controller,nintendo controller,super nintendo controller,japan,gaming,gaming,oldschool gaming,classic game,classic gaming,classic nintendo,snes,gameboy,game boy,retro,snes controller,n64,n64 controller,gc,gamecube,gamecube controller,sega,dreamcast,dreamcast controller,sony,microsoft,xbox | | 94851528 | Art-Vand3lay | | | | 2018-06-12 14:51:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31580781 |  | http://www.redbubble.com/people/TheFluky/works/31580781 | 2018-05-03 15:42:44 | Original Gamer - Pong | old,school,skool,gaming,gamer,pong,original | | 94899951 | TheFluky | | | | 2018-06-15 8:41:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31583150 |  | http://www.redbubble.com/people/TheFluky/works/31583150 | 2018-05-03 19:30:10 | Original Gamer - Pong - Black | pong,retro,gaming,original,gamer | | 94899951 | TheFluky | | | | 2018-06-15 8:36:49 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31614998 |  | http://www.redbubble.com/people/Retro-Freak/works/31614998 | 2018-05-06 2:19:41 | Atari | console,videoconsole,retro,brand,atari,classic,games,gamer,gaming,videogames,80s,geek,freak | | 58976962 | Retro-Freak | | | | 2018-06-12 14:49:18 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $45.71 | $7.61 | $16.60 |
| 31617244 |  | http://www.redbubble.com/people/ChoccyHobNob/works/31617244 | 2018-05-06 6:47:52 | Atari 600XL, Raspberry Pi Zero Official Case | atari,600xl,raspberry pi | | 70445811 | ChoccyHobNob | | | | 2018-06-12 14:50:12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31623099 |  | http://www.redbubble.com/people/Maljonic/works/31623099 | 2018-05-06 14:53:45 | Spaceship with Flying Saucer UFO Flying Around Asteroids Retro Vector Graphics | vector graphic,asteroids,video game,video arcade,arcade game,spaceship,ufo,flying saucer | | 93738261 | Maljonic | | | | 2018-06-15 7:24:51 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31654843 |  | http://www.redbubble.com/people/ncshop/works/31654843 | 2018-05-08 15:51:32 | Atari game t-shirt old | atari,game,game,old,mugs,gamers,beautiful | | 94900950 | ncshop | | | | 2018-06-15 7:59:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31659966 |  | http://www.redbubble.com/people/ReginaGreene/works/31659966 | 2018-05-09 1:11:18 | Atari Men_s Console games system 70_s 80_s nostalgia tee 70S | adolf hipster t shirts,hipster throw pillows,hipster iphone cases,hipster merch t shirts,ironic hipster shirt t shirts,hipster hitler t shirts,hipster wolf t shirts,girl hipster t shirts,hipster hitler mens t shirts,hipster trash t shirts,hipster hitler,hipster sweatshirts,hipster mens t shirt,hipster t shirts,funny hipster quote,hipster shit hipster duvet covers funny | | 94446537 | ReginaGreene | | | | 2018-06-12 14:57:21 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31661261 |  | http://www.redbubble.com/people/delfin7/works/31661261 | 2018-05-09 3:32:10 | Venezuelan Atari Logo | venezuela,atari,stars,retro | | 73005179 | delfin7 | | | | 2018-06-12 14:50:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31669235 |  | http://www.redbubble.com/people/RickBarnard/works/31669235 | 2018-05-09 14:20:32 | Original Gamer 1 | og,original gamer,original,gamer,game,gaming,video game,pong,atari,nintendo,sega,genesis,xbox,playstation,twitch,ninja,expert,classic,vintage,pvp,graphic,custom,decor,hip,trend,trendy,pop art | | 37387639 | RickyBarnard | | | | 2018-06-12 14:56:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31679467 |  | http://www.redbubble.com/people/RFive/works/31679467 | 2018-05-10 8:19:13 | ATARI 7800 | atari,7800,atari7800,game,games,gamer,gaming,retro,vintage,classic,retrogames,marquee,arcade | | 60002010 | RFive | | | | 2018-06-12 14:50:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31705141 |  | http://www.redbubble.com/people/arcadeperfect/works/31705141 | 2018-05-12 6:01:12 | Atari 2600 Pixel Art Retro Console | atari,videogame,retrogaming,vintage,retro,console,pixelart | | 91322785 | arcadeperfect | | | | 2018-06-12 14:51:08 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31720594 |  | http://www.redbubble.com/people/CrazyKong/works/31720594 | 2018-05-13 10:04:08 | Asteroids logo | classic arcade,original,video games,video game,8 bit,8bit,arcade games,arcade machines,gaming,arcade art,retro,vintage,80s,eighties,seventies,1979,1980s,1970s,asteroids,asteroids game,asteroids arcade,asteroids arcade game,original asteroids,atari,atari asteroids,asteroids logo,asteroids arcade machine | | 70356897 | CrazyKong | | | | 2018-06-12 14:53:46 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31740114 |  | http://www.redbubble.com/people/Goat-Mortician/works/31740114 | 2018-05-14 14:30:50 | ATARI PORN The Angry Video Game Nerd Episode 32 Sticker | avgn,meme,atari,atari porn,nerd,angry,video game,nintendo,youtube,cinemassacre,adult,pussy,blow job | | 95371428 | Goat-Mortician | | | | 2018-06-12 14:50:59 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31741193 |  | http://www.redbubble.com/people/UFOfilmFEST/works/31741193 | 2018-05-14 16:12:47 | Retro Japanese Atari Game Logo | retro,game,logo,japanese,japan,red,white,cream,vintage,gamer,games,cool,atari,classic,gaming,arcade,pixel,pixelart,2600,funny,humor,nes,nintendo,sega,3d0,3do,fantasy,rpg,fps,platform | | 90650188 | UFOfilmFEST | | | | 2018-06-12 14:49:18 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 2 | 2 | $64.28 | $16.67 | $27.85 |
| 31792277 |  | http://www.redbubble.com/people/Cephalophane/works/31792277 | 2018-05-17 17:55:29 | Atari | atari,gamer,gaming,videogames,aesthetic,vaporwave,outrun,retrowave,vaporwave aesthetic,synthwave,old school,vintage,retro,classic,neon,neons,neon lights | | 41630393 | Cephalophane | | | | 2018-06-12 14:47:47 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31795622 |  | http://www.redbubble.com/people/Wohus/works/31795622 | 2018-05-17 23:36:26 | Atari | atari,brand,logo | | 95680355 | Woohus | | | | 2018-06-15 7:59:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31796530 |  | http://www.redbubble.com/people/Bunkeej/works/31796530 | 2018-05-18 1:26:35 | Atarlo | atari,logo,brand,food | | 95508831 | Bunkeej | | | | 2018-06-15 8:00:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31813230 |  | http://www.redbubble.com/people/maryspencer35/works/31813230 | 2018-05-19 2:16:42 | ATARI SHIRT | atari,vintage,gaming,console,commodore,logo,sega,sticker,nintendo | | 89787048 | maryspencer35 | | | | 2018-06-12 14:50:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31821031 |  | http://www.redbubble.com/people/ginkk/works/31821031 | 2018-05-19 13:06:41 | Atari 2600 Joystick | atari,2600,video games,line art,gaming,game,classic,retri | | 95746579 | ginkk | | | | 2018-06-12 14:51:07 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31898753 |  | http://www.redbubble.com/people/eschavox/works/31898753 | 2018-05-24 6:54:53 | Atari | game,games,gamer,game console,computer,computer game,video game,tokyo,japan,arcade,arcade game,slot machine,tv,console,control pad,joystick,sega,mega drive,megadrive,dreamcast,sega saturn,segasaturn,genesis,nintendo,nes,nintendo nes,super nes,snes,nintendo 64,wii,playstation,zx spectrum,spectrum,commodore | | 85952507 | eschavox | | | | 2018-06-12 14:47:48 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31933187 |  | http://www.redbubble.com/people/Aletifer/works/31933187 | 2018-05-26 13:22:23 | ATARI: Vintage 80s Video Game Nostalgia | atari,video game,video games,80s,1980s,80s nostalgia,nostalgia,atari video game,vintage,vintage video game,atari video games,80s video games | | 67932465 | Aletifer | | | | 2018-06-12 14:50:12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31985323 |  | http://www.redbubble.com/people/SonicCraftRED/works/31985323 | 2018-05-29 21:15:06 | ATARI Retro Rainbow Logo | retro,retro game,gaming,video games,old school,vintage,atari,atari game,nes,nintendo,8 bit,8bit,game,retro video games | | 64306803 | SonicCraftRED | | | | 2018-06-12 14:46:01 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 31986559 |  | http://www.redbubble.com/people/Lopeer/works/31986559 | 2018-05-29 23:13:19 | Atari | atari | | 96296783 | Lopeer | | | | 2018-06-15 8:02:52 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32020916 |  | http://www.redbubble.com/people/marjanmencin/works/32020916 | 2018-06-01 1:30:06 | Atari Logo (green) | logotip,logo,atari,game,history | | 96211078 | marjanmencin | | | | 2018-06-12 14:51:02 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32020938 |  | http://www.redbubble.com/people/marjanmencin/works/32020938 | 2018-06-01 1:32:33 | Atari logo (Grey) | logotip,logo,atari,game,history | | 96211078 | marjanmencin | | | | 2018-06-12 14:51:03 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32079751 | | http://www.redbubble.com/people/MargyWargy/works/32079751 | 2018-06-04 17:19:24 | Atari Console | atari,old school,games,gaming,japan,japanese,video computer system,video game,pong,asteroids | | 93560256 | MargyWargy | | | | 2018-06-12 14:50:03 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32110517 | | http://www.redbubble.com/people/marcusdacarcass/works/32110517 | 2018-06-06 12:34:03 | Blacked Out: Atari | atari,nintendo,xbox,playstation,80s,1908s,video,games,videogames,bartridge,pac man,donkey kong,centipede,missile command,adventure,ready player one,console,coleco | | 37281386 | marcusdacarcass | | | | 2018-06-12 14:51:05 | Takedown Notice Moderation | | Atari trademarks and copyrights | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32204381 | | http://www.redbubble.com/people/Orion2048/works/32204381 | 2018-06-12 11:02:14 | ATARI Colour | | | 97077597 | Orion2048 | | | | 2018-06-15 8:00:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32240174 | | http://www.redbubble.com/people/RaptureTees/works/32240174 | 2018-06-14 13:14:23 | PONG | space,invaders,arcade,classic,game,gaming,games,retro,atari,game boy,old school,cool,hipster,pop,culture,pacman,pac_man,tetris,pong | | 96957277 | RaptureTees | | | | 2018-06-15 8:53:09 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32246086 | | http://www.redbubble.com/people/cucuvaya/works/32246086 | 2018-06-15 0:32:46 | Fathers day "I'm your father" joysticks | father,dad,day,fun,funny,atari,sony,playstation,joystick,love,game,retro,gamer,gaming,addicts,wife,kawaii,doodle,present,son,man | | 88841211 | cucuvaya | | | | 2018-06-27 13:23:39 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 2 | 2 | $13.81 | $4.61 | $5.91 |
| 32250835 | | http://www.redbubble.com/people/Luxagrafix/works/32250835 | 2018-06-15 8:27:37 | Asteroids | video game,game,pixel,japan,katakana,japanese,retro,neon,luxagrafix,space,asteroid | | 94038467 | Luxagrafix | | | | 2018-07-02 10:49:49 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32329921 | | http://www.redbubble.com/people/catkoebsch/works/32329921 | 2018-06-20 11:17:54 | Sleep - Eat - Atari - Repeat | sleep,eat,atari,repeat,again,sleep eat repeat,video game,old,vintage,gold,gamer,flashback,80s,90s,player,pac man,space invaders,mario,mario bros,donkey kong,staw wars,joystick,console,game,games,nintendo,capcom,ubisoft,activision,steam | | 67288731 | catkoebsch | | | | 2018-06-22 8:15:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32374661 | | http://www.redbubble.com/people/DariousTheDark/works/32374661 | 2018-06-23 9:57:58 | Fallout Series Atari | fallout,series,atari | | 79987090 | DariousTheDark | | | | 2018-06-25 10:31:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32410760 | | http://www.redbubble.com/people/JohnAda/works/32410760 | 2018-06-25 19:03:00 | T-Shirt - Atari | atari,jaguar,games,gamer,retrogamer,retro gamer,sega,nintendo,er,nerd,geek,mugs,bags,console,playstation | | 94823245 | JohnAda | | | | 2018-06-26 9:34:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32458155 |  | http://www.redbubble.com/people/ibines/works/32458155 | 2018-06-28 15:39:50 | Combat Atari | atari,game,vintage,combat,80 | | 97908004 | Ibines | | | | 2018-06-29 8:30:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32469208 |  | http://www.redbubble.com/people/ibines/works/32469208 | 2018-06-29 10:01:03 | I Love 80s | love,ny,eightees,80,80s,joystick,atari,game,games | | 97908004 | Ibines | | | | 2018-08-02 9:37:21 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $16.21 | $2.70 | $8.24 |
| 32485371 |  | http://www.redbubble.com/people/NotYourDesign/works/32485371 | 2018-06-30 15:27:47 | THE HARDER YOU PRESS THE BUTTON - DISTRESSED RETRO GAMING DESIGN | gaming,gamer,games,video games,atari,sega,nintendo,nintendo ds,sega genesis,super nintendo,play station,xbox,3do,commodore 64,apple iie,apple 2e,apple,microsoft,pc games,pc gamer,pc gaming,retor gaming,pacman,pong,pitfall,castle vania,retro games,retro,80s,90s,70s,gen x,generation x | | 90356847 | NotYourDesign | | | | 2018-08-02 9:37:23 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $2.66 | $1.26 | $0.87 |
| 32545043 |  | http://www.redbubble.com/people/WolfTox/works/32545043 | 2018-07-04 14:34:49 | ATARI | | | 97490767 | WolfTox | | | | 2018-07-06 8:59:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32588455 |  | http://www.redbubble.com/people/Toby4213/works/32588455 | 2018-07-07 9:48:43 | Atari Logo - English | atari,atari logo,katakana,red,red atari logo,atari font | | 96459779 | Toby4213 | | | | 2018-07-09 10:37:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32590258 |  | http://www.redbubble.com/people/Toby4213/works/32590258 | 2018-07-07 12:21:49 | Atari Logo - Katakana (Japanese) and English | atari,atari logo,katakana,japanese,red,red atari logo,atari font | | 96459779 | Toby4213 | | | | 2018-07-09 10:39:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32610784 |  | http://www.redbubble.com/people/trev4000/works/32610784 | 2018-07-08 22:22:40 | PONG | 1972,pong,game,arcade,video,retro,vintage,geek,nerd,old school | | 32763415 | trev4000 | | | | 2018-07-09 10:37:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32656029 |  | http://www.redbubble.com/people/lovealien/works/32656029 | 2018-07-11 12:53:09 | The Evolution of Video Game Controllers (White) | videogames,playstation,sony,xbox,microsoft,atari,nintendo,nes,switch,gamecube,psx,ps1,ps2,ps3,ps4,xbox one,xbox 360,dualshock,controller,gamepad,evolution,history,dreamcast,sega,wii | | 68881640 | ilovealien | | | | 2018-07-12 8:44:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32656116 |  | http://www.redbubble.com/people/lovealien/works/32656116 | 2018-07-11 12:59:54 | The Evolution of Video Game Controllers (Gray) | videogames,playstation,sony,xbox,microsoft,atari,nintendo,nes,switch,gamecube,psx,ps1,ps2,ps3,ps4,xbox one,xbox 360,dualshock,controller,gamepad,evolution,history,dreamcast,sega,wii | | 68881640 | ilovealien | | | | 2018-07-12 8:45:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32656175 |  | http://www.redbubble.com/people/lovealien/works/32656175 | 2018-07-11 13:04:24 | The Evolution of Video Game Controllers (Black) | videogames,playstation,sony,xbox,microsoft,atari,nintendo,nes,switch,gamecube,psx,ps1,ps2,ps3,ps4,xbox one,xbox 360,dualshock,controller,gamepad,evolution,history,dreamcast,sega,wii | | 68881640 | ilovealien | | | | 2018-07-12 8:42:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32661030 |  | http://www.redbubble.com/people/fireshark519/works/32661030 | 2018-07-11 20:09:38 | Atari Poster | atari,retro,gaming,sticker,70s,fashion,nintendo,x box,play station,arcade | | 56990337 | fireshark519 | | | | 2018-07-12 8:42:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32678304 |  | http://www.redbubble.com/people/fireshark519/works/32678304 | 2018-07-12 22:12:44 | Retro Atari Poster | atari,retro,vintage,grunge,gaming,red,blue,yellow,green,race,checkers,sticker | | 56990337 | fireshark519 | | | | 2018-07-13 7:46:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32714129 |  | http://www.redbubble.com/people/IanCookson/works/32714129 | 2018-07-15 11:22:06 | Retro Atari Gaming system | atari,retro,gaming | | 91225166 | IanCookson | | | | 2018-07-16 11:08:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32743010 |  | http://www.redbubble.com/people/lovealien/works/32743010 | 2018-07-17 3:32:44 | The Evolution of Video Game Controllers | video,game,controllers,history,evolution,gamepads,playstation,atari,xbox,nintendo,sega | | 68881640 | ilovealien | | | | 2018-07-26 9:53:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32752507 |  | http://www.redbubble.com/people/RadCoolguy/works/32752507 | 2018-07-17 15:28:31 | I'm Not Really a Control Freak | gaming,controller,control pad,nes,snes,nintendo,sega,sony,playstation,control freak,retro,vintage,atari,n64,super,genesis | | 99217683 | RadCoolguy | | | | 2018-07-18 9:03:18 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32812420 |  | http://www.redbubble.com/people/fireshark519/works/32812420 | 2018-07-21 7:51:21 | Retro Vintage Atari Inc. | atari,gaming,retro,vintage,grunge,red,green,blue,sticker,console,inc,centipede,pong,missile | | 56990337 | fireshark519 | | | | 2018-07-23 10:15:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32829706 |  | http://www.redbubble.com/people/Pairofdocx/works/32829706 | 2018-07-22 10:49:41 | Console Gamer Controller Evolution | gamer,gaming,evolution,console,xbox,ps3,ps4,controller,retro,nintendo,atari,steaming,twitch,shroud,ninja,fortnite,link,csgo,rocket league,gta,grand theft auto | | 84955080 | Pairofdocx | | | | 2018-07-23 10:16:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32829804 |  | http://www.redbubble.com/people/Pairofdocx/works/32829804 | 2018-07-22 10:55:43 | Console Gaming Evolution | gamer,gaming,evolution,console,xbox,ps3,ps4,controller,retro,nintendo,atari,steaming,twitch,shroud,ninja,fortnite,link,csgo,rocket league,gta,grand theft auto | | 84955080 | Pairofdocx | | | | 2018-07-23 10:16:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32846320 |  | http://www.redbubble.com/people/My-Best-Shirt/works/32846320 | 2018-07-23 10:45:08 | OLD SCHOOL GAMER | old,school,gamer,retro,games 80s, atari,vintage | | 99251597 | MyBest-Shirt | | | | 2018-07-24 9:13:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32857929 |  | http://www.redbubble.com/people/saramessias/works/32857929 | 2018-07-24 4:13:19 | LET'S PLAY PONG | cyber,cybergoth,cyberpunk,gothic, ebm,future pop,eisenfunk | | 87906024 | saramessias | | | | 2018-08-02 9:38:22 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32862998 |  | http://www.redbubble.com/people/applecakes/works/32862998 | 2018-07-24 10:02:07 | Atari History | atari,arcade,retro,video,games | | 47111575 | applecakes | | | | 2018-07-25 9:09:48 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32915684 |  | http://www.redbubble.com/people/clothorama/works/32915684 | 2018-07-27 7:50:12 | Ping Pong Arcade T Shirt - 70s Old School Arcade 8bit | for retro video games shirts,online sports gamer,arcade tshirts fans,or space ufo tees,aliens,alien ufos wit 8bit,16bit,70s,80s or 90s,its original unique vintage design will shake geek and nerd invaders community, this unique and original tshirt is perfect to wear to the party,concert, band essay,pub,blind date,school,or family holiday parties you can give | | 80659684 | clothorama | | | | 2018-08-02 9:38:22 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32920043 |  | http://www.redbubble.com/people/clothorama/works/32920043 | 2018-07-27 12:54:21 | Ping Pong Arcade T Shirt - 70s 8bit Old School Design | | | 80659684 | clothorama | | | | 2018-08-02 9:38:22 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 32936612 |  | http://www.redbubble.com/people/javierperez/works/32936612 | 2018-07-28 13:54:19 | Asteroids | space,asteroid,asteroids,spacecraft, stras,sky,retro,game | | 91661653 | javierperez | | | | 2018-07-30 10:22:50 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33001188 |  | http://www.redbubble.com/people/peperypete/works/33001188 | 2018-08-01 7:42:45 | Atari | atari 2600 asteroids amiga breakout console shirt tshirt e t et hoodie haunted house 80s eighties retro isle of dogs merchandise pacman pac man | | 94279960 | peperypete | | | | 2018-08-01 11:12:01 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33037428 |  | http://www.redbubble.com/people/streetphantom/work/33037428 | 2018-08-03 11:04:20 | Pride Retro Video Games | lgbt,gaming,geek,atari | | 84799851 | streetphantom | | | | 2018-08-06 11:29:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33109134 |  | http://www.redbubble.com/people/Lemon1105/works/33109134 | 2018-08-07 15:12:17 | Adventure Atari Yellow Dragon | adventure,atari,yellow,dragon,yellow dragon | | 59970353 | Lemon1105 | | | | 2018-08-08 10:10:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33111956 |  | http://www.redbubble.com/people/midnightpicture/works/33111956 | 2018-08-07 18:43:49 | Atari | atari,film,movie,scifi,animation,vector,flat,fan,fanart,geek,nerd,icon,iconic,graphic,single,line,dog,isle,isle of dogs,japan,japanese,simple,clean,minimal,wes,anderson,trash,island,blue | | 72476443 | midnightpicture | | | | 2018-08-08 10:06:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33132617 |  | http://www.redbubble.com/people/Moe38/works/33132617 | 2018-08-08 20:36:41 | Evolution of Video Game Controllers | atari,nintendo,xbox,controller,evolution,mario,pacman,donkey kong,game,super,007,mario kart,cart,flash,superman,computer,1980,wow,gaming,gold,silver,galaga,frogger | | 68882498 | Moe38 | | | | 2018-08-09 8:14:41 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33138627 |  | http://www.redbubble.com/people/LemonRindDesign/33138627 | 2018-08-09 5:36:11 | Classically Trained Gamer | gamers,gamer,trained,atari,games,game,video,videogames,classic,8 bit,16 bit,fun,silly,funny,joke,nerd,geek,freak,nerds,geeks,freaks,70s,60s,80s | | 74821857 | LemonRindDesign | | | | 2018-08-09 10:43:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33203906 |  | http://www.redbubble.com/people/philstrahl/works/33203906 | 2018-08-12 15:34:18 | The Secret of Monkey Island Floppy Disk | game,retro,dos,disk,floppy,monkey,monkey island,adventure,blue,atari,atari st,point and click,graphic adventure,ron gilbert,lucasarts,lucasfilm games,secret,hardware,storage media | | 53395437 | philstrahl | | | | 2018-08-13 8:08:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33206761 |  | http://www.redbubble.com/people/grahamwilliams/works/33206761 | 2018-08-12 18:34:52 | Space Force MAGA - Make Asteroids Great Again | space force,maga,asteroids | | 49662316 | grahamwilliams | | | | 2018-08-13 8:08:05 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33263909 |  | http://www.redbubble.com/people/Kirwindesign/works/33263909 | 2018-08-15 2:18:53 | Blasting asteroids in space! | retro,old school,game,computer,electronic,arcade,asteroids,spaceship,shooting,space,shoot em up,rocks,debris | | 67742752 | Kirwindesign | | | | 2018-08-15 9:30:50 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33274859 |  | http://www.redbubble.com/people/geekfyme/works/33274859 | 2018-08-15 12:48:21 | Game Over, T-Rex! | tyrannosaurus rex,t rex,dinosaurs,funny,humor,meteor,asteroids,arcade,arcade game,asteroids game,extinction | | 63210589 | geekfyme | | | | 2018-08-16 8:47:51 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33316768 |  | http://www.redbubble.com/people/AestheticNow/works/33316768 | 2018-08-17 6:30:34 | Atari 2600 Video Games Console | synth,vintage,909,retro,707,606,video,synthesizer,drum machine,gamer,techno,dj,elm,80s,classic,graphic design,dj gifts,boyfriend gift,musician,musician gift,rave,90s,hipster,music,instruments,instrument,tr808,tr 808,kick,snare,dm,video games,minimal,adsr,keyboard,inspiring,speakers,headphones,hip hop,soul,vinyl | | 97789903 | AestheticNow | | | | 2018-08-17 7:38:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33325455 |  | http://www.redbubble.com/people/gorillamerch/works/33325455 | 2018-08-17 14:04:54 | Funny Retro Gamer Pong Paddle Champ | pong,retro gamer,vintage,game,paddle,ball,console,70s,seventies,games,tv gaming,mono,black and white,classic,funny,screenshot | | 80524275 | gorillamerch | | | | 2018-08-20 7:58:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33360526 | | http://www.redbubble.com/people/WITNIT/works/33360526 | 2018-08-19 1:42:16 | Retro Pong | pong,retro,computer,computers,computer games | | 100754779 | WITNIT | | | | 2018-08-20 8:17:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33391226 | | http://www.redbubble.com/people/ColossusR/works/33391226 | 2018-08-20 11:14:01 | Atari | atari,atari logo,atari 2600,atari 5200,atari 7800,atari jaguar | | 96388674 | ColossusR | | | | 2018-08-21 9:28:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33420874 | | http://www.redbubble.com/people/veganmarksydney/works/33420874 | 2018-08-21 20:24:47 | VegATARIan | vegetarian,vegan,animal liberation,atari | | 101790059 | veganmarksydney | | | | 2018-08-22 9:06:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33444499 | | http://www.redbubble.com/people/linkaiwen/works/33444499 | 2018-08-23 1:19:08 | Atari controller | atari,nes,2600,games,flashback,colecovision,2600 games,console,tennis,800,st,2600 flashback,retro,vcs,2600 online,intellivision,2600 emulator,xbox 360,2600 jr,adventure,xe,5200,xbox,sega cd,playstation,video computer system,400,vcs 2600,800xl,stella,et2600,2600 vcs,nintendo,lynx,7800,2000,games for pc,snes xl,jaguar | | 99788999 | linkaiwen | | | | 2018-08-23 8:01:02 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33460713 | | http://www.redbubble.com/people/veganmarksydney/works/33460713 | 2018-08-23 20:33:56 | Arati | atari,arati,krishna conscious,bhakti,krishna,hare krishna,spiritual | | 101790059 | veganmarksydney | | | | 2018-08-24 9:34:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33498745 | | http://www.redbubble.com/people/ZacharyS92/works/33498745 | 2018-08-25 21:16:47 | Serenity in Astroids | firefly,asteroids,space,nostalgia,gaming,film,sci fi,serenity,spaceship,spacecraft,80s,90s,arcade | | 101917863 | ZacharyS92 | | | | 2018-08-27 7:08:50 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33501093 | | http://www.redbubble.com/people/ZacharyS92/works/33501093 | 2018-08-26 1:33:22 | Serenity in Astroids | firefly,asteroids,space,nostalgia,gaming,film,sci fi,serenity,spaceship,spacecraft,80s,90s,arcade | | 101917863 | ZacharyS92 | | | | 2018-08-27 7:09:50 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33524378 | | http://www.redbubble.com/people/Feekayyy/works/33524378 | 2018-08-27 5:19:05 | Game console logo | game,console,play,computer,games,pong,french,breakout,pacman,man,pac,merch,sticker,product,merchandising,stickers,wall,collection | | 91963770 | Feekayyy | | | | 2018-08-27 7:07:21 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33553573 | | http://www.redbubble.com/people/inc ho66tb/works/33553573 | 2018-08-28 12:23:19 | Old School - Games of the 80s | old times,generation x,old games consoles,80s,90s,joystick of atari,memories | | 102308799 | tincho66tb | | | | 2018-08-29 9:05:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33580519 | | http://www.redbubble.com/people/CJTODesigns/works/33580519 | 2018-08-29 19:43:22 | Hey Ladies! Wait till you see my video game skillz! | gamer,gamerz,bro,retro,controller,classic,nerd,geek,computer,dad,teen,video game,console,christmas,birthday | | 98730012 | CJTODesigns | | | | 2018-08-30 9:26:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33712616 | | http://www.redbubble.com/people/PissAndVinegar/works/33712616 | 2018-09-05 10:01:16 | The Sims Vintage Atari Joystick (Distressed) | sims 4,the sims,sims,gaming,video games,atari,joystick,atari 2600,controller,vintage,retro,cosplay,the sims 4 atari 2600 joystick,classic games,2600,retro games,retro gamer,classic gamer | | 81283025 | PissAndVinegar | | | | 2018-09-06 9:19:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33854249 | | http://www.redbubble.com/people/newpepsi95/works/33854249 | 2018-09-11 20:45:25 | Atari logo | atari,logo,computer,vintage,aesthetic | | 75956658 | newpepsi95 | | | | 2018-09-12 9:39:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 33973968 | | http://www.redbubble.com/people/MichaelMen/works/33973968 | 2018-09-17 5:19:29 | ATARI Classic Retro Gaming pirate game | funny gaming t shirts,game grumps posters,gameboy t shirts,gamer girl t shirts,no game t shirts,board game t shirts,funny game of thrones t shirts,video game samsung galaxy cases,funny game of thrones,the hunger games,the game grumps posters,game of thrones travel mugs,videogame throw pillows,retro gaming posters,no game life game | | 103378613 | MichaelMen | | | | 2018-09-17 11:45:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34021200 | | http://www.redbubble.com/people/Wacacoco/works/34021200 | 2018-09-19 8:16:11 | It's morphin time | power rangers,power,rangers,zords,pterodactyl,dinozord,megazord,kimberly,atari,games,sentai,zyurangers,pink,heroes | | 64670615 | Wacacoco | | | | 2018-09-19 9:27:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34026943 | | http://www.redbubble.com/people/lefty/works/34026943 | 2018-09-19 13:15:27 | On The Level 80's Style | subtle masonic,masonic,freemasonry,masonry,on the level,parody,esoteric masonry,esoteric,80s style,retro,master mason,masonic lodge | | 79266194 | lefty | | | | 2018-09-20 9:07:48 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34091220 | | http://www.redbubble.com/people/Blacki56/works/34091220 | 2018-09-22 12:15:12 | Atari design | best seller,best sale,retro,vintage,retro gaming,video games,atari,2600,logo,video game | | 103602541 | Blacki56 | | | | 2018-09-24 11:36:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34112365 | | http://www.redbubble.com/people/nextodie/works/34112365 | 2018-09-23 11:14:57 | JP Style | gamer,gaming,videogames,retro | | 69062497 | nextodie | | | | 2018-09-24 11:35:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34241080 | | http://www.redbubble.com/people/Sangui/works/34241080 | 2018-09-30 13:15:29 | Joystick controller | controller,joystick,retro,arcade,atari,games,gaming,pad,gamepad,fun,blue,sticker | | 48545645 | Sangui | | | | 2018-10-01 7:49:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34267312 | | http://www.redbubble.com/people/Rettlerd/works/34267312 | 2018-10-02 0:07:41 | Atr | atari,sports,merch | | 104870175 | Rettlerd | | | | 2018-10-02 8:22:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34355457 | | http://www.redbubble.com/people/artlahdesigns/works/34355457 | 2018-10-06 21:36:58 | Retro Joystick | gamer,gaming,game,games,joystick,old,school,retro,vintage,video,arcade,atari,commodore,amiga,geek,geeky,nerd,nerdy,eighties,80s,1980s,sega,megadrive,nintendo,namco,bandai,capcom,gamecube,micro genius,famicom,super | | 65557021 | artlahdesigns | | | | 2018-10-08 8:06:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34366445 | | http://www.redbubble.com/people/andreleichtfuss/works/34366445 | 2018-10-07 11:35:05 | E.T. Atari 1982 | e t,et,extra terrestrial,außerirdischer,atari,console,konsole,computer,video game,videospiel,1982 | | 98146169 | andreleichtfuss | | | | 2018-10-08 7:56:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34392386 | | http://www.redbubble.com/people/sebafer/works/34392386 | 2018-10-08 19:28:02 | Breakout | atari,breakout,game,console,atari2600,80 s | | 102911599 | sebafer | | | | 2018-10-09 7:45:49 | Proactive Moderation | Atari Interactive, Inc. | Breakout | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34392648 | | http://www.redbubble.com/people/sebafer/works/34392648 | 2018-10-08 19:48:04 | Breakout 2 | breakout,atari,videogame,console,vintage,abandonware | | 102911599 | sebafer | | | | 2018-10-09 7:44:49 | Proactive Moderation | Atari Interactive, Inc. | Breakout | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34438069 | | http://www.redbubble.com/people/JulioCampos/works/34438069 | 2018-10-11 6:12:04 | Enduro Atari 2600 Game Activision | | | 90042180 | JulioCampos | | | | 2018-10-11 7:57:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34438304 | | http://www.redbubble.com/people/JulioCampos/works/34438304 | 2018-10-11 6:28:47 | Atari Game | | | 90042180 | JulioCampos | | | | 2018-10-11 7:58:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34491007 | | http://www.redbubble.com/people/Green-Dreads/works/34491007 | 2018-10-14 10:19:42 | PONG | pong,video game,games,consoles,electronics,computers,pixels,white,screen,i send,joystick,punctuation,ball,tennis,fields,competitive,multiplayer,2 players,net,atari,nolan bushnell,1972,table tennis | | 69552892 | Green-Dreads | | | | 2018-10-15 8:06:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34561798 | | http://www.redbubble.com/people/Matt-Sousa-Art/works/34561798 | 2018-10-18 5:49:49 | Pong black | pong,gamer,nerd,games,game,video game,computer game,classic,geek,fun | | 105696510 | Matt-Sousa-Art | | | | 2018-10-18 9:01:51 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34561922 |  | http://www.redbubble.com/people/Matt-Sousa-Art/works/34561922 | 2018-10-18 5:56:41 | Pong knows | pong,gamer,nerd,games,game,video game,computer game,classic,geek,fun | | 105696510 | Matt-Sousa-Art | | | | 2018-10-18 9:09:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34741456 |  | http://www.redbubble.com/people/yokeyuck/works/34741456 | 2018-10-28 7:49:52 | | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 104008746 | yokeyuck | | | | 2018-10-29 12:16:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34823266 |  | http://www.redbubble.com/people/wvillanueva/works/34823266 | 2018-11-02 3:31:49 | PONG the shirt | videogames,video,games,pong,arcade,oldschool,atari,nintendo,sega,sony,xbox,programming,development,code,nerd,pico 8,geek | | 89224951 | wvillanueva | | | | 2018-11-02 9:36:49 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34829794 |  | http://www.redbubble.com/people/nomototo/works/34829794 | 2018-11-02 11:13:06 | atari | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 106888924 | nomototo | | | | 2018-11-05 12:49:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34844674 |  | http://www.redbubble.com/people/OJOEF89/works/34844674 | 2018-11-03 9:06:13 | Retrogaming pixels | retrogaming,pixel,pixelart,handheld,game console,joystick,pong,retro,beat it up,gift ideas,computer,gamer,nerd,pc,game | | 96982638 | OJOEF89 | | | | 2018-11-05 12:49:48 | Proactive Moderation | Atari Interactive, Inc. | Breakout | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34893308 |  | http://www.redbubble.com/people/OGgamer/works/34893308 | 2018-11-05 19:33:06 | ATARI gamer | retro gamer atari video games pac man space invaders game collector retro gaming | | 107146724 | OGgamer | | | | 2018-11-06 10:20:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34901832 |  | http://www.redbubble.com/people/gentlemanbeggar/works/34901832 | 2018-11-06 7:05:51 | OG Gamer | pong,gaming,video games,old school,retro gaming,retro,80s,70s,console gaming,hardcore gaming,games,breakout,arcade,arcade games,classic video games,classic games,classic gaming,black and white,b w,simple,funny,og,gamer,og gamer | | 104894940 | gentlemanbeggar | | | | 2018-11-06 10:20:49 | Proactive Moderation | Atari Interactive, Inc. | Breakout | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34921139 |  | http://www.redbubble.com/people/willijay/works/34921139 | 2018-11-07 6:28:28 | Oldschool Gamer - Atari | gamer,oldschool,atari | | 37813828 | willijay | | | | 2018-11-07 12:01:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34996983 |  | http://www.redbubble.com/people/MworldTee/works/34996983 | 2018-11-11 5:47:00 | Atari | atari,video games,gaming,arcade,vintage,retro,1970s,1980s,hot,cool,new,awesome,gift idea,christmas present,birthday,fun,original,stylish,stickers,sick | | 78008916 | MworldTee | | | | 2018-11-12 12:44:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34998453 | | http://www.redbubble.com/people/Twistedhaha/works/34998453 | 2018-11-11 7:35:45 | PONG - was it you? | retro,gamer,1972,nintendo,sega,neo geo,megadrive,mario,arkonoid,gameboy,sonic,classic,games,video,ping,pong,smelly,stink,old skool,joystick,game,console,amiga,spectrum,sinclair,ibm,commodore,blakes seven | | 74380683 | Twistedhaha | | | | 18-11-12 12:46:51 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 34999108 | | http://www.redbubble.com/people/MworldTee/works/34999108 | 2018-11-11 8:19:56 | Pong | pong,game,retro,retro game,gamer,1970s,1980s,hot,cool,new,awesome,gift idea,christmas present,birthday,fun,original,stylish,stickers,sick | | 78008916 | MworldTee | | | | 18-11-12 12:44:51 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35045676 | | http://www.redbubble.com/people/peter2art/works/35045676 | 2018-11-13 14:17:16 | Nerd video gamer funny retro Videogame Evergreen | nerd,geek,freak,i love,video game,computer game,console,retro,vintage,80s,slot machines,gift idea,peter2art,birthday,christmas,school,family,father,mother,children,funny,alone,partner look | | 93129502 | peter2art | | | | 18-11-14 10:33:51 | Proactive Moderation | Atari Interactive, Inc. | Breakout | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35053169 | | http://www.redbubble.com/people/bkhlaif/works/35053169 | 2018-11-14 0:16:23 | Atari Classic Colorful Logo T-Shirt | atrai,old school,gaming,old school gaming,gaming old school,atari gaming,logo,stickers,atari stickers | | 107649889 | bkhlaif | | | | 18-11-14 10:30:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35090659 | | http://www.redbubble.com/people/InspireGifts/works/35090659 | 2018-11-15 20:45:56 | Real Men Like Retro Gaming | real men like,retro,gaming,games,gamer,computer,arcade,console,video game consoles,super nintendo,atari,sega genesis,8 bit,16 bit,game over,classic,old school,vintage | | 79194132 | InspireGifts | | | | 18-11-16 10:37:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35094573 | | http://www.redbubble.com/people/GiantsOfThought/works/35094573 | 2018-11-16 3:38:16 | AtariGuattari | atari,guattari,philosophy,rhizome,a thousand plateaus,continental philosophy,video games,classic video games,80s,eighties,logo,philosopher,gamer | | 106906387 | GiantsOfThought | | | | 18-11-16 10:36:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35124359 | | http://www.redbubble.com/people/hullapparel/works/35124359 | 2018-11-17 14:20:22 | Retro Video Games - "Classically Trained" - T-Shirt | video game,video,game,snes,super nintendo,nintendo,retro,fun,interesting,nerd,nerdy,geek,geeky,hull,joystick,controller,controllers,console,classic,nes,d pad,atari,arcade,sega,sega genesis,video game tee,video game t shirt | | 104559503 | hullapparel | | | | 18-11-19 8:39:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35269209 | | http://www.redbubble.com/people/Aesthetic-Dsign/works/35269209 | 2018-11-24 10:51:49 | Atari Vaporwave Logo | graphicdesign,digitalart,vaporwave,vaporwaveart,aesthetic,80s,90s,atari,arcade,gaming,oldschool,logo,brand,japanese,anime | | 100814094 | Aesthetic-Dsign | | | | 18-11-26 16:09:07 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35285290 | | http://www.redbubble.com/people/teewhoyou/works/35285290 | 2018-11-25 6:53:19 | Old school game console | game,console,gaming,atari,gamer,player,joystick,retro | | 105482878 | teewhoyou | | | | 18-11-26 16:09:07 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35340664 | | http://www.redbubble.com/people/Anthony21/works/35340664 | 2018-11-27 11:27:30 | Atari VCS | atari,vcs,retro gaming,1970s,gaming culture,wood grain,8 bit gaming,graphic design,adobe,digital drawings,line art,vector art,fan art,icons,t shirt designs,shades of red,orange colours,minimalism,phone cases,clocks,duvets,laptop sleeves | | 77184591 | Anthony21 | | | | 2018-11-28 11:03:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35340941 | | http://www.redbubble.com/people/Anthony21/works/35340941 | 2018-11-27 11:38:39 | Atari VCS, No Background | atari,vcs,retro gaming,8bit gaming,1970s,graphic design,adobe,line art,digital drawings,vector art,icons | | 77184591 | Anthony21 | | | | 2018-11-28 10:57:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35365829 | | http://www.redbubble.com/people/kasdillard/works/35365829 | 2018-11-28 12:41:50 | Video Game Controller | controller,video,game,video game,xbox,playstation,nintendo,console,game console,gamer,gamester,gamestop,fun,cool,triangle,square,pokemon,gameboy,live,microsoft,pc,stream,streamer,twitch,boy,guy,college,hobby,games,64,ds,atari,old school,tv,laptop,computer | | 63316673 | kasdillard | | | | 2018-11-29 11:56:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35365850 | | http://www.redbubble.com/people/kasdillard/works/35365850 | 2018-11-28 12:42:36 | Video Game Controller | controller,video,game,video game,xbox,playstation,nintendo,console,game console,gamer,gamester,gamestop,fun,cool,triangle,square,pokemon,gameboy,live,microsoft,pc,stream,streamer,twitch,boy,guy,college,hobby,games,64,ds,atari,old school,tv,laptop,computer | | 63316673 | kasdillard | | | | 2018-11-29 11:56:08 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35442128 | | http://www.redbubble.com/people/Nova5/works/35442128 | 2018-12-02 7:58:52 | Ready Player One Aech Atari Logo | ready,player,one,sci fi,gamer,gaming,geek,nerd,retro,classic,80s,ernest cline,parzival,artemis,art3mis,sorrento,oasis,vr,virtual reality,halliday,gunter,easter,egg,anorak | | 80318971 | Nova5 | | | | 2018-12-03 14:33:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35442166 | | http://www.redbubble.com/people/Nova5/works/35442166 | 2018-12-02 8:01:04 | Ready Player One Art3mis Atari Logo | ready,player,one,sci fi,gamer,gaming,geek,nerd,retro,classic,80s,ernest cline,parzival,artemis,art3mis,sorrento,oasis,vr,virtual reality,halliday,gunter,easter,egg,anorak | | 80318971 | Nova5 | | | | 2018-12-03 14:34:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35442187 | | http://www.redbubble.com/people/Nova5/works/35442187 | 2018-12-02 8:02:36 | Ready Player One Atari Logo | ready,player,one,sci fi,gamer,gaming,geek,nerd,retro,classic,80s,ernest cline,parzival,artemis,art3mis,sorrento,oasis,vr,virtual reality,halliday,gunter,easter,egg,anorak | | 80318971 | Nova5 | | | | 2018-12-03 14:34:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35469142 | | http://www.redbubble.com/people/FotoLibreStudio/works/35469142 | 2018-12-03 13:27:45 | Vintage Stuff | vintage,diskette,old phone,atari,kodak,old,80s,90s,millenials | | 94954232 | FotoLibreStudio | | | | 2018-12-03 14:33:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35522362 | | http://www.redbubble.com/people/CuiYuhan/works/35522362 | 2018-12-05 21:54:10 | Choose Your Weapon Video Game | choose your weapon video game,choose your weapon,video game,choose_weapon,game,gamers,game lovers,gaming,option,video game console,console game,console,controller,analogue joysticks,joysticks,button,computer,player,electronic,atari,nintendo,nes,sega,playstation,xbox,dreamcast,wii,nintendo switch,usb,cable,wireless | | 93571932 | CuiYuhan | | | | 2018-12-06 13:06:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35522461 | | http://www.redbubble.com/people/CuiYuhan/works/35522461 | 2018-12-05 22:04:28 | Choose Your Weapon Video Game | choose your weapon video game, choose your weapon,video game, choose,weapon,game,gamers,game lovers,gaming,option,video game console,console game,console, controller,analogue joysticks, joysticks,button,computer,player, electronic,atari,nintendo,nes,sega, playstation,xbox,dreamcast,wii, nintendo switch,usb,cable,wireless | | 93571932 | CuiYuhan | | | | 2018-12-06 13:06:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35569047 | | http://www.redbubble.com/people/tiberius1023/works/35569047 | 2018-12-08 9:25:51 | Video Game Classically Trained | atari,atari video games,classic video game,retro,vintage,atari joystick, atari console,video gamer,geeky gifts,nerdy gifts | | 66903281 | tiberius1023 | | | | 2018-12-10 12:31:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35622870 | | http://www.redbubble.com/people/DBloke/works/35622870 | 2018-12-10 19:10:31 | PONG Style | atari,pong,retro,games,game,8bit, logo | | 38401467 | DBloke | | | | 2018-12-11 12:44:49 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35648636 | | http://www.redbubble.com/people/EmuChicken/works/35648636 | 2018-12-12 0:18:53 | Atari x Sega | atari,atari st,sega,genesis, megadrive,8 bit,16 bit,retro,gamer, gaming | | 88337119 | EmuChicken | | | | 2018-12-12 13:34:48 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35817118 | | http://www.redbubble.com/people/eficamus/works/35817118 | 2018-12-20 3:23:31 | Atari console 2600 | atari,console,2600,games,game, videogame,videogames,video,tv, childhood,90s,80s,vintage,old,retro, black,plastic,wood,kids,kid,child, children,play | | 76638395 | eficamus | | | | 2018-12-20 11:13:48 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35974754 | | http://www.redbubble.com/people/GamerWare/works/35974754 | 2018-12-29 6:20:27 | Atari Retro Gaming Logo | games,game,gaming,gamer,gamble, gambler,retro games,retro,vintage, old,atari,console,nintendo,joystick, computer,video games,computer games,e sports | | 109944776 | GamerWare | | | | 2018-12-31 11:35:48 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35974755 | | http://www.redbubble.com/people/GamerWare/works/35974755 | 2018-12-29 6:20:29 | Atari Retro Gaming Logo | games,game,gaming,gamer,gamble, gambler,retro games,retro,vintage, old,atari,console,nintendo,joystick, computer,video games,computer games,e sports | | 109944776 | GamerWare | | | | 2018-12-31 11:34:53 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35984420 | | http://www.redbubble.com/people/FlairVentures2/works/35984420 | 2018-12-29 18:05:18 | atari | love,red,heart,calligraphy,word,text, atari,i love atari,i heart atari,atari rules,atari sticker,atari design,atari word,atari text,atari typography, ataris,atari calligraphy,typography, cool,fun,awesome,beautiful,pretty, clean,minimalist,simple,elegant, good,great,name,names,atari name, sweet,funny,lit,epic,sick,powerful, neat heat heart atari atari art | | 111024020 | FlairVentures2 | | | | 2018-12-31 11:34:54 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 35987378 | | http://www.redbubble.com/people/FlairVentures4/works/35987378 | 2018-12-29 21:27:13 | pong | love,red,heart,calligraphy,word,text, pong,i love pong,i heart pong,pong rules,pong sticker,pong design,pong word,pong text,pong typography, pongs,pong calligraphy,typography, cool,fun,awesome,beautiful,pretty, clean,minimalist,simple,elegant, good,great,name,names,pong name,sweet,funny,lit,epic,sick, powerful neat nong heart heart | | 111095363 | FlairVentures4 | | | | 2018-12-31 11:36:48 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35994821 | | http://www.redbubble.com/people/Mfdoom123/works/35994821 | 2018-12-30 8:41:23 | Vintage Atari | video game,vintage video game,computer game,vintage atari,atari,arcade game,arcade game phone case,video game t shirt,video game mug,arcade game t shirt,arcade machine,computer t shirt | | 111442286 | Mfdoom123 | | | | 2018-12-31 11:36:48 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36036744 | | http://www.redbubble.com/people/Vinto/works/36036744 | 2019-01-01 18:41:38 | Pong | retro,gamer,atari,console,old,paw patrol,apocalypse now,drive,fargo,i kick your ass,vikings,historical drama,michael hirst,glen,ireland,alfred,the prince,hali,the profit,king aethelwulf,the most sold,alcoholic,films,series,mobile cases,flippant,modern,party,2018,borders,drunk without borders,fashion,nordic cases | | 98469626 | Vinto | | | | 2019-01-02 12:02:49 | Proactive Moderation | Pong | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36058868 | | http://www.redbubble.com/people/rubiohiphop/works/36058868 | 2019-01-02 18:47:56 | Retrogamer | retro,gamer,atari,console,old,paw patrol,apocalypse now,drive,fargo,i kick your ass,vikings,historical drama,michael hirst,glen,ireland,alfred,the prince,hali,the profit,king aethelwulf,the most sold,alcoholic,films,series,mobile cases,flippant,modern,party,2018,borders,drunk without borders,fashion,nordic cases | | 68405679 | rubiohiphop | | | | 2019-01-03 10:46:09 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36092356 | | http://www.redbubble.com/people/stacycoakleyart/works/36092356 | 2019-01-04 11:18:21 | ATARI BEER PONG | college,beer,drinking,atari,video game,fun,21st birthday,21st,frat,sorority,college life,love,tumblr,game,drunk,dope,cool,cute | | 92143732 | stacycoakleyart | | | | 2019-01-07 13:01:49 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36147139 | | http://www.redbubble.com/people/Imagenjo03/works/36147139 | 2019-01-07 6:20:05 | CONTROL RETRO GAME | gamer,retro game,atari,atari control | | 84399852 | Imagenjo03 | | | | 2019-04-23 8:53:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 2 | 2 | $3.21 | $0.54 | $1.49 |
| 36153051 | | http://www.redbubble.com/people/FlairVentures9/works/36153051 | 2019-01-07 12:08:28 | atari | love,red,heart,calligraphy,word,text,atari,i love atari,i heart atari,atari rules,atari sticker,atari design,atari word,atari text,atari typography,atara,atari calligraphy,typography,cool,fun,awesome,beautiful,pretty,clean,minimalist,simple,elegant,good,great,name,names,atari name,sweet,funny,lit,epic,sick,powerful,neat,atari heart,heart atari,atari art | | 111183681 | FlairVentures9 | | | | 2019-01-07 13:02:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36156336 | | http://www.redbubble.com/people/coolturd/works/36156336 | 2019-01-07 15:06:24 | Atari logo | atari logo,atari,logo,logos | | 72941282 | coolturd | | | | 2019-01-08 12:07:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36182485 | | http://www.redbubble.com/people/ThePearlRose/works/36182485 | 2019-01-08 20:21:19 | Vector Illustrated Retro Video Game | video game,retro,classic,childhood,memories,game,console,stars,future,throw back,history,astroids | | 107305770 | ThePearlRose | | | | 2019-01-09 12:08:48 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36200188 | | http://www.redbubble.com/people/rubiohiphop/works/36200188 | 2019-01-09 15:49:32 | RetroGamer | retrogamer,cosolas,video game,video games,bugatti veyron,bmw m3,alo w e c,charles leclerc,f alonso,ferrari,renault,daniel,ricciardo,sumi,s vettel,collection,classiques,miura p400 sv,ford gt40,ferrari dino 246 gts,le mans f1,légende,mercedes,amg,f1,formulate,fone,funo,formulate 1,formulate a,champion,heaux états unis,pous nous | | 68405679 | rubiohiphop | | | | 2019-01-10 10:20:04 | Reuploaded Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36285656 |  | http://www.redbubble.com/people/FlairVentures9/works/36285656 | 2019-01-13 13:17:14 | atari | love,red,heart,calligraphy,word,text,atari,i love atari,i heart atari,atari rules,atari sticker,atari design,atari word,atari text,atari typography,ataris,atari calligraphy,typography,cool,fun,awesome,beautiful,pretty,clean,minimalist,simple,elegant,good,great,name,names,atari name,sweet,funny,lit,epic,sick,powerful,neat,atari heart,heart atari,atari art | | 111183681 | FlairVentures9 | | | | 2019-01-14 12:09:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36328522 |  | http://www.redbubble.com/people/lewisdgavin/works/36328522 | 2019-01-15 10:19:55 | Beer Pong | 8 bit,pixel,gaming,retro,beer,beer pong,pong,arcade,game,arcade game,classic game,old school | | 108326021 | lewisdgavin | | | | 2019-01-15 10:42:48 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36368792 |  | http://www.redbubble.com/people/skubo/works/36368792 | 2019-01-17 4:32:38 | Amigatari - Amiga and Atari | amiga,atari,retro,logo | | 96017671 | skubo | | | | 2019-01-17 12:19:48 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36388251 |  | http://www.redbubble.com/people/Spider-Mayne/works/36388251 | 2019-01-18 3:11:21 | Atari 80s Logo | atari,console,game,gaming,80s,1980,eighties,old,vintage,classic,retro,japan,american,old school,school,games,america,arcade,pc,computer,pong,star wars,nintendo, | | 109871512 | Spider-Mayne | | | | 2019-01-18 12:47:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36490182 |  | http://www.redbubble.com/people/NewYork5boros/works/36490182 | 2019-01-22 8:01:58 | Arcade Game Case | arcade,game,console,nes,nintendo,shea,asteroids,pac man,frogged,vending,machine,slot,player,one,over,games,fun,video,centipede,1980s,1980,1980 s,classic,entertainment | | 112812680 | NewYork5boros | | | | 2019-01-22 14:41:49 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36513755 |  | http://www.redbubble.com/people/KaraZorel/works/36513755 | 2019-01-23 9:12:36 | old school gamer | atari console gamer 1972 joystick controller oldschool | | 55226698 | KaraZorel | | | | 2019-01-23 11:43:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36530083 |  | http://www.redbubble.com/people/Dirtyworkshop/works/36530083 | 2019-01-24 3:53:54 | Atari retro gaming | atari,gaming,retro,blueprint | | 104091181 | Dirtyworkshop | | | | 2019-01-24 10:32:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36550369 |  | http://www.redbubble.com/people/douchebag99/work s/36550369 | 2019-01-25 1:55:03 | retro gaming | gaming,retro,vintage,faded,atari,commodore,sinclair,80s,arcade,bmx | | 63753117 | douchebag99 | | | | 2019-01-25 12:36:48 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36560435 |  | http://www.redbubble.com/people/CactusFrankie/work s/36560435 | 2019-01-25 12:03:04 | Atari 2600 Controller | video,game,videogame,controller,vector,icon,retro,atari,nintendo,sega,playstation,xbox,colecovision,2600,nes,snes,n64,genesis,ps1,ps2,dreamcast | | 113135705 | CactusFrankie | | | | 2019-01-25 12:37:48 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36573587 | | http://www.redbubble.com/people/imlyrq/works/36573587 | 2019-01-26 4:56:38 | Edutainment! | education,entertainment,edumacation,edutainment,school,learn,teach,teacher,future,educator,future educator,atari,joy,joystick,video,video games,games,achievement,achievement hunter,xbox,playstation,lets play,rooster teeth,funhaus,rtx,ahwu,logo,vintage,classic,retro,hipster,lifestyle,funny,silly,chibi,smart,inspirational,cute | | 44683571 | imlying | | | | 019-01-28 11:47:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36597149 | | http://www.redbubble.com/people/DenkiDen/works/36597149 | 2019-01-27 7:22:30 | Atari 2600 | atari,gaming,games,retro,80s,atari2600,classic,console | | 113233078 | DenkiDen | | | | 019-01-28 11:52:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36600112 | | http://www.redbubble.com/people/FizzUpAndBost/works/36600112 | 2019-01-27 10:19:16 | Breakout (b/w telly) | mono,retro,retro gaming,breakout,70s,60s,80s,seventies,eighties,abstract,unique,awesome,cool | | 101884216 | FizzUpAndBost | | | | 019-01-28 11:51:50 | Proactive Moderation | Atari Interactive, Inc. | Breakout | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36602185 | | http://www.redbubble.com/people/JonThomson/works/36602185 | 2019-01-27 12:04:09 | Gamer - Retro Video Game Logo | video,game,retro,vintage,atari,logo,distressed,red,white,joystick,8bit,classic,70s,80s,nostalgic | | 36302198 | JonThomson | | | | 019-01-28 11:51:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36665747 | | http://www.redbubble.com/people/mysticladyart/works/36665747 | 2019-01-30 8:56:46 | Atari video game graphic 80s gamer funny retro print graphic edit mysticladyart | atari,video game,graphic,80s,gamer,funny,retro,vintage | | 103513056 | mysticladyart | | | | 019-01-30 10:38:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36691291 | | http://www.redbubble.com/people/pix-el-art/works/36691291 | 2019-01-31 11:06:10 | arcade bricks | arcade,bricks,ball,retro,game,atari,breakout,70s,levels,play,player,striking,pong,points,gameplay,arkanoid,japan,sticker,case | | 79155409 | pix-el-art | | | | 019-02-01 10:15:04 | Proactive Moderation | Atari Interactive, Inc. | Breakout | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36700341 | | http://www.redbubble.com/people/eddyrussel/works/36700341 | 2019-01-31 20:09:44 | Atari Merchands | atari,atari gift,atari merchandise,atari stuff,atari shirt,atari hoodie,atari long sleeve,atari dresses,atari scarves,atari tank top,atari iphone case,atari iphone wallet,atari samsung galaxy,atari ipad case,atari ipad skin,atari laptop skin,atari sticker,atari poster,trending,trending clothes,trending women,trending men,trending womens,clothes,trending mens | | 107937032 | eddyrussel | | | | 019-02-01 10:15:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36790570 | | http://www.redbubble.com/people/r4MM-STUDIO/works/36790570 | 2019-02-05 2:36:34 | JoyStick | joystick,atari,palanca,control,retro,psicodelico,colors,game,gamer,geek,ilustracion,diseño,cloth,graphic,grafico,decoration,decoracion | | 113707910 | r4MM-STUDIO | | | | 019-02-05 9:55:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36945591 | | http://www.redbubble.com/people/ymcfly/works/36945591 | 2019-02-11 22:17:49 | Atari Pattern | old,school,gaming,games,video games,video,atari,retro,vintage,gamer,8,bit,pong,controller,logo | | 79230747 | ymcfly | | | | 019-02-12 10:58:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36967652 |  | http://www.redbubble.com/people/Giftyshirt/works/36967652 | 2019-02-12 19:35:50 | PONG | pong,pong video game,classic video game,old video game,old gamer, retro gamer,retired gamer,gamer gift,i love video games,video game lover,video game addict,two player, original video game,video ping pong, video tennis | | 108954053 | Giftyshirt | | | | 2019-02-13 12:09:49 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36967791 |  | http://www.redbubble.com/people/Giftyshirt/works/36967791 | 2019-02-12 19:46:52 | PONG Retro Game Logo | pong,pong video game,classic video game,old video game,old gamer, retro gamer,retired gamer,gamer gift,i love video games,video game lover,video game addict,two player, original video game,video ping pong, video tennis,retro,distressed | | 108954053 | Giftyshirt | | | | 2019-02-13 12:10:49 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36967967 |  | http://www.redbubble.com/people/Giftyshirt/works/36967967 | 2019-02-12 19:59:05 | PONG Retro Game Logo | pong,pong video game,classic video game,old video game,old gamer, retro gamer,retired gamer,gamer gift,i love video games,video game lover,video game addict,two player, original video game,video ping pong, video tennis,retro,distressed | | 108954053 | Giftyshirt | | | | 2019-02-13 12:11:49 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36968012 |  | http://www.redbubble.com/people/Giftyshirt/works/36968012 | 2019-02-12 20:02:21 | PONG Classic Game Retro Logo | pong,pong video game,classic video game,old video game,old gamer, retro gamer,retired gamer,gamer gift,i love video games,video game lover,video game addict,two player, original video game,video ping pong, video tennis,retro,distressed | | 108954053 | Giftyshirt | | | | 2019-02-13 12:10:49 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 36992314 |  | http://www.redbubble.com/people/ymcfly/works/36992314 | 2019-02-14 0:16:49 | 80's gaming pattern | 80,80s,gaming,games,video games, video,atari,power glove,power,glove, family,computer,famicom,nes, nintendo,game boy,gameboy, entertainment,system,arcade, cabinet,controller,cartridge,gamer, classic,consoles | | 79230747 | ymcfly | | | | 2019-02-14 11:34:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37070029 |  | http://www.redbubble.com/people/ChrisOrton/works/37070029 | 2019-02-17 15:16:55 | Pong | pong,computer,computer game, game | | 89369237 | ChrisOrton | | | | 2019-02-19 10:44:51 | Proactive Moderation | Atari Interactive, Inc. | property | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37074332 |  | http://www.redbubble.com/people/PZAndrews/works/37074332 | 2019-02-17 20:30:05 | 6-7 | analog,video game,vintage,retro, tumblr,gaming,gamer,classic,tennis, pong | | 78372350 | PZAndrews | | | | 2019-02-19 11:00:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37115898 |  | http://www.redbubble.com/people/Frnck/works/37115898 | 2019-02-19 11:18:09 | Pong, famous arcade video game 70's | years 70,70s,seventies,beer,pong, arcade,video,games,frnck | | 108691725 | Frnck | | | | 2019-02-20 10:36:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37169729 |  | http://www.redbubble.com/people/Frnck/works/37169729 | 2019-02-21 14:07:21 | Arcade games seventies | games,video,bar,arcade,year 70, beer,pong,seventies,frnck | | 108691725 | Frnck | | | | 2019-02-22 8:17:50 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37225556 | | http://www.redbubble.com/people/Jol3/works/3722555 6 | 2019-02-24 5:51:02 | OBEY ATARI!!! | super,smash,ultimate,logo,obey,bros,sonic,pikachu,pichu,link,zelda,wolf,wario,luigi,king,rool,dk,donkey,kong,diddy,mario,atari,console,64,cube,nintendo,switch,old,games,skool,school,retro,original,nerd,gamer | | 98186445 | Jol3 | | | | 2019-02-25 9:37:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37276592 | | http://www.redbubble.com/people/guelscott/works/372 76592 | 2019-02-26 4:49:45 | Totally Rad | 1980s,pop culture,michael jackson,e.t,g i joe,mcdff,tab,challenger,pac man,the smurfs,cabbage patch kids,mr t,hulkamania,swatch watch,atari,transformers,he man,aquanet,vhs,stickers | | 108947295 | guelscott | | | | 2019-02-26 9:33:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37295136 | | http://www.redbubble.com/people/BitcoinBros/works/37 7295136 | 2019-02-26 21:44:26 | Sigue Sigue Sputnik | sigue sigue sputnik,sputnik,sss,tony james,atari,bitcoin,blockchain | | 95006533 | BitcoinBros | | | | 2019-02-27 11:22:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37308233 | | http://www.redbubble.com/people/Gemini-Phoenix/works/37308233 | 2019-02-27 9:39:45 | Retro Synthwave Atari Joystick Controller Silhouette Poster | retro,synthwave,neonwave,80s,90s,sunset,arcade,neon,atari,vintage,controller,joystick,joypad,2600 | | 113949211 | Gemini-Phoenix | | | | 2019-02-27 11:22:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37330353 | | http://www.redbubble.com/people/LVKH/works/3733 0353 | 2019-02-28 8:03:00 | 2600 - Synthwave Mix Gear | atari,2600,synthwave,80s,bladerunner,psychill,retro,synth,delorean,70s | | 113020986 | LVKH | | | | 2019-02-28 10:49:52 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37340725 | | http://www.redbubble.com/people/RexPress/works/37 340725 | 2019-02-28 17:21:59 | RETRO GAMER Joystick 'Stick It To The Man' \| Vintage Video Game Controller | atari,joystick,gamer,retro,video game,controller | | 90561175 | RexPress | | | | 2019-03-01 8:59:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37363313 | | http://www.redbubble.com/people/newton/works/373 63313 | 2019-03-01 17:14:15 | control atari | control,game,gerk,retro,vintage | | 114201164 | newton | | | | 2019-03-04 8:34:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37447030 | | http://www.redbubble.com/people/hanoiruth/works/37 447030 | 2019-03-05 9:44:01 | | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 115408361 | hanoiruth | | | | 2019-03-06 8:51:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37447059 | | http://www.redbubble.com/people/hanoiruth/works/37 447059 | 2019-03-05 9:45:34 | | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 115408361 | hanoiruth | | | | 2019-03-06 8:50:48 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37502031 | | http://www.redbubble.com/people/Mimisintes/works/37502031 | 2019-03-07 12:01:29 | Atari | atari,steve,jobs,game,freak,geek,pot | | 96276341 | Mimisintes | | | | 019-03-07 12:56:48 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37502058 | | http://www.redbubble.com/people/Mimisintes/works/37502058 | 2019-03-07 12:02:38 | Atari | atari,steve,jobs,game,freak,geek,pot | | 96276341 | Mimisintes | | | | 019-03-07 12:57:48 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37530265 | | http://www.redbubble.com/people/bilzabub/works/37530265 | 2019-03-08 14:35:29 | Asteroids Believe | atari,asteroids,believe | | 89537205 | bilzabub | | | | 019-03-11 10:50:48 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37530333 | | http://www.redbubble.com/people/bilzabub/works/37530333 | 2019-03-08 14:39:12 | Asteroids Pew Pew | atari,asteroids,pew pew | | 89537205 | bilzabub | | | | 019-03-11 10:47:49 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37530851 | | http://www.redbubble.com/people/dkelemen/works/37530851 | 2019-03-08 15:03:34 | Atari is a very sad story | sad,antic,lie,narrative,account,nintendo,xbox,tale,level,arc,joysticks,report,story,atari | | 109771608 | dkelemen | | | | 019-03-11 10:50:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37543222 | | http://www.redbubble.com/people/xaviervieiraart/works/37543222 | 2019-03-09 6:03:17 | Atari | patent,patents,blue,blueprint,vintage,old,legendary,original draw,inventor,blueprints,engineer,engeering,game,games,gaming,atari,gamer,nintendo,oldschool,90s,80s | | 102786953 | xaviervieiraart | | | | 019-03-11 10:46:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37543847 | | http://www.redbubble.com/people/xaviervieiraart/works/37543847 | 2019-03-09 6:40:54 | 1985 - Manual controller for video system | patent,patents,blue,blueprint,vintage,old,legendary,original draw,inventor,blueprints,engineer,engineering,game,games,oldschool,90s,videogame,gamer,joystick,controller,atari,nintendo | | 102786953 | xaviervieiraart | | | | 019-03-11 10:45:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37583087 | | http://www.redbubble.com/people/Tigaberoda/works/37583087 | 2019-03-10 20:14:42 | atari | atari,isle of dogs,mutt,dog,kobayashi,japan,mayor,hiragana,katakana,kanji | | 111969271 | Tigaberoda | | | | 019-03-11 10:46:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37589223 | | http://www.redbubble.com/people/larisework/works/37589223 | 2019-03-11 3:32:53 | atari | atari,vcs,game console,atari inc,nolan bushnell,ted dabney,brakeout,asteroids,centipede,pong,pacman,nintendo,sega,classic,game,gaming,gamer | | 111326334 | larise | | | | 019-03-11 10:45:51 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37838555 | | http://www.redbubble.com/people/stierney/works/37838555 | 2019-03-21 5:14:33 | Video Game Consoles Periodic Table | video games,videogame,consoles,nintendo,atari,sega,sony,microsoft,periodic table,philips,commodore,wii,playstation,xbox,xbox 360,xbox one,ps1,ps2,ps3,ps4,mega drive,nes,snes,dreamcast,saturn,gamecube,n64 | | 107416302 | stierney | | | | 2019-03-21 8:22:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37959812 | | http://www.redbubble.com/people/youokpun/works/37959812 | 2019-03-26 3:18:25 | Classically Trained Retro Arcade Gamer | retro,gamer,classically,trained,classic,vintage,pixel,joystick,vcs,videogame,system,80s,90s,1980s,1990s,eighties,nineties,mega,drive,entertainment,master,game,boy,genesis,arcade,machine,arcade,centipede,coin op,coinop,player | | 112682193 | youokpun | | | | 2019-03-26 8:37:23 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 37960690 | | http://www.redbubble.com/people/Tooapenny/works/37960690 | 2019-03-26 4:12:33 | Stevie Wonder Advert | atari,stevie wonder,advert | | 83616310 | Tooapenny | | | | 2019-03-26 9:00:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 38099063 | | http://www.redbubble.com/people/JJBrubaker/works/38099063 | 2019-04-01 21:14:51 | Atari Technologies logo | atari,colecovision,nintendo,commodore,commodore 64,sega,apple,vintage computer | | 117061085 | JJBrubaker | | | | 2019-04-02 8:51:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 38248890 | | http://www.redbubble.com/people/saulrose/works/38248890 | 2019-04-09 9:34:15 | Retro Joystick | joystick,atari,gaming,coleco,pacman | | 52606734 | saulrose | | | | 2019-04-10 9:00:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 38326155 | | http://www.redbubble.com/people/Matty723/works/38326155 | 2019-04-13 5:14:50 | #Gaming | game,sony,xbox,playstation,designer,artist,artnerd,nawden,graphic design,gaming,fortnite,cool,pubg,resident evil,vintage,retro,video game,stranger things,netflix | | 54757538 | Matty723 | | | | 2019-04-15 8:25:28 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 38332273 | | http://www.redbubble.com/people/CopperHart/works/38332273 | 2019-04-13 11:34:56 | #OldSchool Game Controllers | game,controllers,gaming,gamer,90s,nintendo,sega,atari | | 118042837 | CopperHart | | | | 2019-04-23 8:58:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 38355166 | | http://www.redbubble.com/people/smoggysmoggy/works/38355166 | 2019-04-14 17:11:58 | Nintendo! Or Atari? | nintendo,atari,sega,mario,mario brothers,donkey kong,mario kart,legend of zelda,zelda,pong,pac man,arcade,space invaders,duck hunt,1980s,1990s,1970s,70s,80s,90s,vintage,playstation,wii,xbox,gamer,super smash brothers,fortnite,qbert,mike tyson punch out,wwe | | 95892773 | smoggysmoggy | | | | 2019-04-15 10:38:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 38505092 | | http://www.redbubble.com/people/colddistrict/works/38505092 | 2019-04-22 7:37:57 | Pixel Retro Gaming | nintendo,gamer,video game,gamerlife,videogame,8bit,gamer apparel,gamer clothes,video gamer,videogames,hardcore gamer,videogaming,pixelart,retro,retro gamer,nes,snes,sega genesis,dreamcast,atari | | 83755952 | colddistrict | | | | 2019-04-22 10:44:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |

| Work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38513159 | | http://www.redbubble.com/people/WigOutlet/works/38513159 | 2019-04-22 15:16:41 | Old School Video Game Customer Copy | atari,asteroids,space,invaders,console,video,game,shop,salescheck,receipt,rerto | | 76320276 | WigOutlet | | | | 2019-04-23 9:01:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 38798985 | | http://www.redbubble.com/people/VixPecular/works/38798985 | 2019-05-06 13:51:24 | | | | 65153465 | VixPecular | | | | 2019-05-07 9:24:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 38838685 | | http://www.redbubble.com/people/Jimhanes/works/38838685 | 2019-05-08 9:40:57 | | | | 106650333 | Jimhanes | | | | 2019-05-09 9:38:49 | Proactive Moderation | Atari Interactive, Inc. | Pong | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 38920980 | | http://www.redbubble.com/people/Adrien33/works/38920980 | 2019-05-12 14:24:57 | Atari 2600 Joins the Battle! - Super Smash Bros | atari,2600,system,console,great,smash,bros,nintendo,style,even,original,kids,join the battle,logo,retro,old,english | | 102373083 | Adrien33 | | | | 2019-05-13 9:49:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 38925997 | | http://www.redbubble.com/people/Permanen/works/38925997 | 2019-05-12 22:48:55 | | atari,nintendo,retro,gamer,sega,arcade,gaming,games,game,vintage,playstation,xbox,80s | | 117612462 | Permanen | | | | 2019-05-13 9:51:50 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 38931082 | | http://www.redbubble.com/people/ShimadaSan/works/38931082 | 2019-05-13 5:25:17 | -GAMING- Atari Denim Logo | geek,video game,hack,popular,video games,gaming,games,retro,pixel,atari,logo,denim | | 119121935 | ShimadaSan | | | | 2019-05-13 9:52:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 38966973 | | http://www.redbubble.com/people/Menowo/works/38966973 | 2019-05-14 23:24:48 | | atari,nintendo,retro,gamer,sega,arcade,gaming,games,game,vintage,playstation,xbox,80s | | 117712653 | Menowo | | | | 2019-05-15 8:09:58 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 38972739 | | http://www.redbubble.com/people/DigitalOrganic/works/38972739 | 2019-05-15 6:52:47 | Retro Joystick Computer Game Design | joystick,retro,vintage,computer,game,gamer,gaming,nostalgic,old school,fun,funny,humour,nerd,geek,geometry,geometric,orange,colour,stylish,bauhaus,commodore,64,spectrum | | 82611778 | DigitalOrganic | | | | 2019-05-15 8:28:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 38995114 | | http://www.redbubble.com/people/HuffyCreative/works/38995114 | 2019-05-16 10:28:15 | Who Loves Burritos? | gamer,funny,burritos,retro,awesome,80s,atari | | 118978908 | HuffyCreative | | | | 2019-05-17 6:50:49 | Proactive Moderation | Atari Interactive, Inc. | Atari | 0 | 0 | 0 | $0.00 | $0.00 | $0.00 |