Exhibit L

RBAT127751-128072 (Redacted)

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38995114 |  | http://www.redbubble.com/people/HuffyCreative/works/38995114 | 2019-05-16 11:28:15-07 | Who Loves Burritos? | gamer,funny,burritos,retro,awesome,80s,atari | | 118978908 | HuffyCreative | | | |
| 39521042 |  | http://www.redbubble.com/people/delfin7/works/39521042 | 2019-06-14 09:12:41-07 | Venezuela | venezuela,venezolano,venezolana,retro,80s | | 73005179 | delfin7 | | | |
| 42528878 |  | http://www.redbubble.com/people/thegreatlord/works/42528878 | 2019-11-16 02:03:19-08 | Ping Pong Retro Game Computer Game 80s | 80s,90s,retro,party,80,90,eighties,music,years,vintage,gift ideas | | 112933675 | thegreatlord | | | |
| 42121760 |  | http://www.redbubble.com/people/YolandaBarber/works/42121760 | 2019-10-29 23:22:23-07 | Best Seller Atari Merchandise | atari gift,atari merchandise,atari stuff,atari shirt,atari hoodie,atari socks,atari water bottles,atari tote bags,atari canvas prints,atari wood prints,atari long sleeve,atari dresses,atari scarves,atari tank top,atari iphone case,atari phone skin,atari iphone wallet,atari samsung galaxy,atari ipad case,atari ipad skin,atari laptop skin,atari sticker,atari poster,atari mug,atari rug,atari water bottle,atari blanket,atari | | 124379794 | YolandaBarber | | | |
| 20279656 |  | http://www.redbubble.com/people/BionicWiggly/20279656 | 2016-01-11 07:12-08 | STINKY ONLY | stinky,we talk games,stinky the game master,flapjack,joystick,video games,funky,funky fresh,thaddeus cauldron | Because STINKY asked for it, we deliver! It's STINKY ONLY! Original artwork created by the infamous Thaddeus | 55292066 | BionicWiggly | | | |
| 32329921 |  | http://www.redbubble.com/people/catkoebsch/works/32329921 | 2018-06-20 12:17:54-07 | Sleep - Eat - Atari - Repeat | sleep,eat,atari,repeat,again,sleep eat repeat,video game,old,vintage,gold,gamer,flashback,80s,90s,player,pac man,space invaders,mario,mario bros,donkey kong,staw wars,joystick,console,game,games,nintendo,capcom,ubisoft,activision,steam | | 87288731 | catkoebsch | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---------|-------|-------------------|---------------|-------------|----------|---------------------------|--------------------------------|------------|-------------------|-----------------------|-----------------------------|
| 38995114 |  | 2019-05-17 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39521042 |  | 2019-07-18 | Reuploaded Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $20.85 | | $12.62 |
| 42528878 |  | 2019-11-18 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 42121780 |  | 2019-10-30 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 20279656 |  | 2019-01-24 | Proactive Moderation | Atari Interactive, Inc. | Atari | 8 | 8 | 10 | $38.78 | $0.10 | $14.98 |
| 32329921 |  | 2018-06-22 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 40107665 | | http://www.redbubble.com/people/Bevilacqua/works/40107665 | 2019-07-19 03:43:00-07 | Atari Controller Blueprint Concept Design Gamer fallout computer science | | | 122702331 | Bevilacqua | | | |
| 37308233 | | http://www.redbubble.com/people/Gemini-Phoenix/works/37308233 | 2019-02-27 09:39:45-08 | Retro Synthwave Atari Joystick Controller Silhouette Poster | retro,synthwave,neonwave,80s,90s,sunset,arcade,neon,atari,vintage,controller,joystick,joypad,2600 | | 113949211 | Gemini-Phoenix | | | |
| 40807064 | | http://www.redbubble.com/people/jorleanstudios/works/40807064 | 2019-08-26 14:59:19-07 | Atari Force Mission Code Name Liberator | atari console system | | 118950752 | jorleanstudios | | | |
| 37295136 | | http://www.redbubble.com/people/BitcoinBros/works/37295136 | 2019-02-26 21:44:26-08 | Sigue Sigue Sputnik | sigue sigue sputnik,sputnik,sss,tony james,atari,bitcoin,blockchain | | 95006533 | BitcoinBros | | | |
| 34561922 | | http://www.redbubble.com/people/Matt-Sousa-Art/works/34561922 | 2018-10-18 06:56:41-07 | Pong knows | pong,gamer,nerd,games,game,video game,computer game,classic,geek,fun | | 105696510 | Matt-Sousa-Art | | | |
| 41597733 | | http://www.redbubble.com/people/BrainBoyCreate/works/41597733 | 2019-10-07 16:29:15-07 | Old Skool | gaming,esports,retro gaming,video games,joystick,video game controllers | | 84113215 | BrainBoyCreate | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40107665 | | 2019-07-19 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 37308233 | | 2019-02-27 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 40807064 | | 2019-08-27 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 37295136 | | 2019-02-27 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 34581922 | | 2018-10-18 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 41597733 | | 2019-10-08 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT127754

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39958996 |  | http://www.redbubble.com/people/gingerboomboom/works/3995899 6 | 2019-07-10 15:12:20-07 | Donkey Pong Shirt | | | 122300017 | gingerboomboom | | | |
| 40995732 |  | http://www.redbubble.com/people/TuscanRadar/works/40995732 | 2019-09-05 17:10:20-07 | Atari Controller Patent Drawing 1982 | atari,controller,geek,nerd,2600,1982, patent,computer,video games,retro gamer,gamer,80s,1980s,retro,vintage | | 122253346 | TuscanRadar | | | |
| 33037428 |  | http://www.redbubble.com/people/streetphantom/works/33037428 | 2018-08-03 12:04:20-07 | Pride Retro Video Games | lgbt,gaming,geek,atari | | 84799851 | streetphantom | | | |
| 40709291 |  | http://www.redbubble.com/people/WeMadeOurWorld/works/4070929 1 | 2019-08-21 02:35:24-07 | Asteroids Arcade Cabinet | 70s,80s,90s,kid,kids,cool,nickelodeon, nostalgia,cartoon,retro,tv,classic,hipster, nineties,throwback,vintage,1990,geek, nerd,nintendo,vhs,tape,cassette,top, selling,phone case,mug,show,trending, popular,pop,culture,generation,now, millennial,playstation,sega,arcade | | 121581075 | WeMadeOurWorld | | | |
| 35817118 |  | http://www.redbubble.com/people/eficamus/works/35 817118 | 2018-12-20 03:23:31-08 | Atari console 2600 | atari,console,2600,games,game, videogame,videogames,video,tv, childhood,90s,80s,vintage,old,retro,black, plastic,wood,kids,kid,child,children,play | | 76838395 | eficamus | | | |
| 42321761 |  | http://www.redbubble.com/people/kieranmccolung/work s/42321761 | 2019-11-07 15:06:12-08 | Atari 2600 Controller | atari,atari 2600,controller,video game, video games,retro,line art,simplistic, minimalist | | 100597269 | kieranmccolung | | | |

RBAT127755

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39958996 |  | 2019-07-11 | Proactive Moderation | Atari Interactive, Inc. | Pong | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 40995732 |  | 2019-09-06 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 33037428 |  | 2018-08-06 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 40709291 |  | 2019-08-21 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 35817118 |  | 2018-12-20 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 42321761 |  | 2019-11-08 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

CONFIDENTIAL

2. [FOR PRODUCTION] Atari Data Request 2019-12-16

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38798985 | | http://www.redbubble.com/people/VixPeculiar/works/38798985 | 2019-05-06 14:51:24-07 | RetroPlay 2600 | atari,atari 2600,gaming,retro gaming, digital illustration,gaming merch,gaming apparel,retro,tv,tube tv,retro tv,antennae, square,circle,triangle,original artwork, original illustration,gamer | | 65153485 | VixPeculiar | | | |
| 37838555 | | http://www.redbubble.com/people/stiernew/works/37838555 | 2019-03-21 06:14:33-07 | Video Game Consoles Periodic Table | video games,videogame,consoles, nintendo,atari,sega,sony,microsoft, periodic table,philips,commodore,wii, playstation,xbox,xbox 360,xbox one,ps1, ps2,ps3,ps4,mega drive,nes,snes, dreamcast,saturn,gamecube,n64 | | 107416302 | stiernew | | | |
| 31362006 | | http://www.redbubble.com/people/DemonigoteCamis/works/31362006 | 2018-04-19 02:36:42-07 | Parzival - Vintage Black | ready,player,retro,demonigote,parzival, games,videogame | | 78939332 | DemonigoteCamis | | | |
| 43123814 | | http://www.redbubble.com/people/arlesmorg/works/43123814 | 2019-12-09 19:58:50-08 | Atari | game,nolan bushnell,pac man,atari | | 95668861 | arlesmorg | | | |
| 40978394 | | http://www.redbubble.com/people/23jd45/works/40978394 | 2019-09-04 18:46:05-07 | ATARi Video Computer System | atari video computer system | | 45063824 | 23jd45 | | | |
| 37980690 | | http://www.redbubble.com/people/Tooapenny/works/37980690 | 2019-03-26 05:12:33-07 | Stevie Wonder Advert | atari,stevie wonder,advert | | 83616310 | Tooapenny | | | |

RBAT127757

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38798985 |  | 2019-05-07 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 37838555 |  | 2019-03-21 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 31362008 |  | 2019-03-20 | Proactive Moderation | Atari Interactive, Inc. | Atari | 5 | 3 | 3 | $26.36 | $4.39 | $9.56 |
| 43123814 |  | 2019-12-10 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 40978394 |  | 2019-09-05 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 37960690 |  | 2019-03-26 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT127758

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|-----------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 37447030 | | http://www.redbubble.com/people/hanoiruth/works/37447030 | 2019-03-05 09:44:01-08 | | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros, doom,tycoon | | 115408361 | hanoiruth | | | |
| 43042051 | | http://www.redbubble.com/people/nicepunk/works/43042051 | 2019-12-06 11:58:05-08 | Pong Arcade Game | pong,arcade,game,retro,computer, vintage,minimalist,ping pong | | 117146923 | nicepunk | | | |
| 33444499 | | http://www.redbubble.com/people/linkaiwen/works/33444499 | 2018-08-23 02:19:08-07 | Atari controller | atari,nes,2600,games,flashback, colecovision,2600 games,console,tennis, 800,st,2600 flashback,retro,vcs,2600 online,intellivision,2600 emulator,xbox 360,2600 jr,adventure,xe,5200,xbox,sega cd,playstation,video computer system, 400,vcs 2600,800xl,stella,et2600,2600 vcs,nintendo,lynx,7800,2000,games for pc,snes,xl,jaguar,1980,2600 junior,falcon, space invaders,130xe | | 99788999 | linkaiwen | | | |
| 38925997 | | http://www.redbubble.com/people/Permanen/works/38925997 | 2019-05-12 23:48:55-07 | | atari,nintendo,retro,gamer,sega,arcade, gaming,games,game,vintage,playstation, xbox,80s | | 117612462 | Permanen | | | |
| 43001891 | | http://www.redbubble.com/people/FunLifeDesigns/works/43001891 | 2019-12-04 22:03:05-08 | Back In The Day Atari 2600 | atari,video game,console,vintage,atari 2600,joystick,gamer,video games,back in the day,controller,1980,1980s | | 129469986 | FunLifeDesigns | | | |
| 35648636 | | http://www.redbubble.com/people/EmuChicken/works/35648636 | 2018-12-12 00:18:53-08 | Atari x Sega | atari,atari st,sega,genesis,megadrive,8 bit,16 bit,retro,gamer,gaming | | 88337119 | EmuChicken | | | |

Works

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37447030 |  | 2019-03-06 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 43042051 |  | 2019-12-09 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 33444499 |  | 2018-08-23 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 38925997 |  | 2019-05-13 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 43001891 |  | 2019-12-05 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35648636 |  | 2018-12-12 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT127760

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39979424 | | http://www.redbubble.com/people/DivaMuffin/works/39979424 | 2019-07-11 18:00:02-07 | Diva Muffin Luv 3 - Puttin | puttin,diva muffin,edm,ebm,electro,industrial,brazil,butcher billy | | 122056951 | DivaMuffin | | | |
| 34021200 | | http://www.redbubble.com/people/Wacacoco/works/34021200 | 2018-09-19 09:15:11-07 | It's morphin time | power rangers,power,rangers,zords,pterodactyl,dinozord,megazord,kimberly,atari,games,sentai,zyurangers,pink,heroes | | 64670815 | Wacacoco | | | |
| 36285856 | | http://www.redbubble.com/people/FlairVentures9/works/36285856 | 2019-01-13 13:17:14-08 | atari | love,red,heart,calligraphy,word,text,atari,i love atari,i heart atari,atari rules,atari sticker,atari design,atari word,atari text,atari typography,ataris,atari calligraphy,typography,cool,fun,awesome,beautiful,pretty,clean,minimalist,simple,elegant,good,great,name,names,atari name,sweet,funny,lit,epic,sick,powerful,neat,atari heart,heart atari,atari art,atari lettering,lettering,iheart,atari gifts,atari | | 111183681 | FlairVentures9 | | | |
| 32936812 | | http://www.redbubble.com/people/javierperez/works/32936812 | 2018-07-28 14:54:19-07 | Asteroids | space,asteroid,asteroids,spacecraft,stras,sky,retro,game | | 91661653 | javierperez | | | |
| 39978738 | | http://www.redbubble.com/people/DivaMuffin/works/39978738 | 2019-07-11 17:07:31-07 | Diva Muffin Luv 1 - Adolph | adolph,butcher billy,dildos,diva muffin,droese,henrique pucci,edm,ebm,industrial,electro,brazil,pomeranian,pavlov | | 122056951 | DivaMuffin | | | |
| 37070029 | | http://www.redbubble.com/people/ChrisOrton/works/37070029 | 2019-02-17 15:16:55-08 | Pong | pong,computer,computer game,game | | 89369237 | ChrisOrton | | | |

CONFIDENTIAL

RBAT127761

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39979424 |  | 2019-07-16 | Proactive Moderation | Atari Interactive, Inc. | Atari Logo | | | | | | |
| 34021200 |  | 2018-09-19 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 38285656 |  | 2019-01-14 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32936612 |  | 2018-07-30 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 39978738 |  | 2019-07-16 | Proactive Moderation | Atari Interactive, Inc. | Atari Logo | | | | | | |
| 37070029 |  | 2019-02-19 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 40297004 |  | http://www.redbubble.com/people/jonmac1982/works/40297004 | 2019-07-29 17:35:15-07 | Atari Logo. u201c | atari,computer,logo,cool,fresh,retro,long john is dui and on a,lifetime ban,bottles, new,when,vodka,empty in,the house | | 44484785 | jonmac1982 | | | |
| 42329112 |  | http://www.redbubble.com/people/berufkia/works/42329112 | 2019-11-07 22:46:21-08 | atari for hoodies | ataritshirts,atarihoodies,atarileggings, atariskirts,atariminiskirts | | 115295367 | berufkia | | | |
| 38153051 |  | http://www.redbubble.com/people/FlairVentures9/works/38153051 | 2019-01-07 12:08:28-08 | atari | love,red,heart,calligraphy,word,text,atari,i love atari,i heart atari,atari rules,atari sticker,atari design,atari word,atari text, atari typography,atari,atari calligraphy, typography,cool,fun,awesome,beautiful, pretty,clean,minimalist,simple,elegant, good,great,name,names,atari name, sweet,funny,lit,epic,sick,powerful,neat, atari heart,heart atari,atari art,atari lettering,lettering,i heart,atari gifts,atari | | 111183681 | FlairVentures9 | | | |
| 32846320 |  | http://www.redbubble.com/people/My-Best-Shirt/works/32846320 | 2018-07-23 11:45:08-07 | OLD SCHOOL GAMER | old,school,gamer,retro,games 80s,atari, vintage | | 99251597 | MyBest-Shirt | | | |
| 36036744 |  | http://www.redbubble.com/people/Vinto/works/360367 44 | 2019-01-01 18:41:38-08 | Pong | | | 98469626 | Vinto | | | |
| 42376890 |  | http://www.redbubble.com/people/CodeytheArtist/works/42376890 | 2019-11-09 23:16:44-08 | Game Over Retro Joystick | game,retro,joystick,arcade,video,games classic,procreate,old,80s,pong,pixel,over, school | | 96925942 | CodeytheArtist | | | |

CONFIDENTIAL

RBAT127763

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40297004 |  | 2019-07-30 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 42329112 |  | 2019-11-08 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 38153051 |  | 2019-01-07 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32846320 |  | 2018-07-24 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 36036744 |  | 2019-01-02 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 42376890 |  | 2019-11-11 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

CONFIDENTIAL

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34491007 | | http://www.redbubble.com/people/Green-Dreads/works/34491007 | 2018-10-14 11:19:42-07 | PONG | pong,video game,games,consoles,electronics,computers,pixels,white,screen,i send,joystick,punctuation,ball,tennis,fields,competitive,multiplayer,2,players,net,atari,nolan bushnell,1972,table tennis | | 69552692 | Green-Dreads | | | |
| 35269209 | | http://www.redbubble.com/people/Aesthetic-Deign/works/35269209 | 2018-11-24 10:51:49-08 | Atari Vaporwave Logo | graphicdesign,digitalart,vaporwave,vaporwaveart,aesthetic,80s,90s,atari,arcade,gaming,oldschool,logo,brand,japanese,anime | | 100814094 | Aesthetic-Deign | | | |
| 34893308 | | http://www.redbubble.com/people/OGgamer/works/34893308 | 2018-11-05 19:33:06-08 | ATARI gamer | retro gamer atari video games pac man space invaders game collector retro gaming | | 107146724 | OGgamer | | | |
| 41472023 | | http://www.redbubble.com/people/Linkek/works/41472023 | 2019-10-01 00:26:39-07 | Atari Clean Prompt | atari,8bit,8 bit,retro,clean,classic,prompt,empty,old,school,ready | | 126769838 | Linkek | | | |
| 40364814 | | http://www.redbubble.com/people/ArcadeRetroGFX/works/40364814 | 2019-08-02 10:00:53-07 | Asteroids Marquee | asteroids,arcade,arcade1up,atari,retro,gaming,classic | | 123146811 | ArcadeRetroGFX | | | |
| 35522461 | | http://www.redbubble.com/people/CuiYuhan/works/35522461 | 2018-12-05 22:04:28-08 | Choose Your Weapon Video Game | choose your weapon video game,choose your weapon,video game,choose,weapon,game,gamers,game lovers,gaming,option,video game console,console game,console,controller,analogue joysticks,joysticks,button,computer,player,electronic,atari,nintendo,nes,sega,playstation,xbox,dreamcast,wii,nintendo switch,usb,cable,wireless,bluetooth,portable,monochrome,popular, | | 93571932 | CuiYuhan | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34491007 |  | 2018-10-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 35269209 |  | 2018-11-27 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 34893308 |  | 2018-11-06 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 41472023 |  | 2019-10-01 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 40384814 |  | 2019-08-05 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 35522461 |  | 2018-12-06 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT127766

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31382240 |  | http://www.redbubble.com/people/DemonigoteCamis/works/3136224 0 | 2018-04-19 02:59:59-07 | Parzival - Retro | ready,parzival,player,demonigote,neon,logo,retro,80s,game,videogame | | 78939332 | DemonigoteCamis | | | |
| 37959812 |  | http://www.redbubble.com/people/youokpun/works/37 959812 | 2019-03-26 04:18:25-07 | Classically Trained Retro Arcade Gamer | retro,gamer,classically,trained,classic,vintage,pixel,joystick,vcs,videogame,system,80s,90s,1980s,1990s,eighties,nineties,mega,drive,entertainment,master,game,boy,genesis,arcade machine,arcade,arcade,coin op,coinop,player | | 112882193 | youokpun | | | |
| 33973968 |  | http://www.redbubble.com/people/MichaelMan/works/33973968 | 2018-09-17 06:19:29-07 | ATARI Classic Retro Gaming pirate game | funny gaming t shirts,game grumps posters,gameboy t shirts,gamer girl t shirts,no game life t shirts,board game t shirts,funny game of thrones t shirts,video game samsung galaxy cases,funny game of thrones,the hunger games,the game grumps posters,game of thrones travel mugs,videogame throw pillows,retro gaming posters,no game life,game grumps t shirts,gamegrumps posters, | | 103378613 | MichaelMan | | | |
| 42483385 |  | http://www.redbubble.com/people/stevecattell/works/42483385 | 2019-11-14 01:07:15-08 | Cosmonaut Atari Asteroids | atari,asteroids,nintendo,sega,classic arcade,retro arcade,arcade,old school,80s,cool,awesome,retro,vintage,vintage arcade,gamer,games,games,geek,geeky,nerd,nerdy,best seller,best selling,best sellers,top selling,top seller,top sellers,top,50,100,sellers,dad,father,uncle,man cave | | 107614882 | stevecattell | | | |
| 35385850 |  | http://www.redbubble.com/people/kasdillard/works/35 385850 | 2018-11-28 12:42:36-08 | Video Game Controller | controller,video,game,video game,xbox,playstation,nintendo,console,game console,gamer,gamester,gamestop,fun,cool,triangle,square,pokemon,gameboy,live,microsoft,pc,stream,streamer,twitch,boy,guy,college,hobby,games,64,ds,atari,old school,tv,laptop,computer | | 63316573 | kasdillard | | | |
| 39544658 |  | http://www.redbubble.com/people/magazinecombate/works/39544658 | 2019-06-15 20:35:18-07 | Classic Console Atari Retro | classic console game,atari,atari 2600,retro,game,gamer,games,gaming,controller,nerd,nerds,geek,geeks,1980s,1990s,80s,90s,arcade,rpg,computer,ps3,ps4 | | 52942887 | magazinecombate | | | |

CONFIDENTIAL

RBAT127767

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31382240 |  | 2019-03-20 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 37959812 |  | 2019-03-26 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 33973988 |  | 2018-09-17 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 42483385 |  | 2019-11-14 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 35385850 |  | 2018-11-29 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39544858 |  | 2019-06-17 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32590258 |  | http://www.redbubble.com/people/Toby4213/works/32590258 | 2018-07-07 13:21:49-07 | Atari Logo - Katakana (Japanese) and English | atari,atari logo,katakana,japanese,red,red atari logo,atari font | | | 96459779 | Toby4213 | | | |
| 33274859 |  | http://www.redbubble.com/people/geekifyme/works/33274859 | 2018-08-15 13:48:21-07 | Game Over, T-Rex! | tyrannosaurus rex,t rex,dinosaurs,funny,humor,meteor,asteroids,arcade,arcade game,asteroids game,extinction | | | 63210589 | geekifyme | | | |
| 42592899 |  | http://www.redbubble.com/people/CuriousCurios/works/42592899 | 2019-11-18 17:46:13-08 | 80s Rule | 1980s,80s,80s toys,nostalgic toys,classic video games,childhood,2600,joystick,video games,breakout,80s nostalgia | | | 119660407 | CuriousCurios | | | |
| 39680739 |  | http://www.redbubble.com/people/niar/works/39680739 | 2019-06-23 22:57:10-07 | Pong | classic,video game,8 bit,pong,players,play,old,lines | | | 36299693 | niar | | | |
| 41872540 |  | http://www.redbubble.com/people/atxri/works/41872540 | 2019-10-21 17:57:08-07 | Atari Artistry | | | | 124504288 | atxri | | | |
| 26179022 |  | http://www.redbubble.com/people/SublimeandR/works/26179022 | 2017-04-24 07:49:08-07 | Disasteroids | asteroids,anti establishment,anti capitalist,discordian,discordianism,anarchy,anarchism,retro,gaming,anti corporation,anti capitalism,banks,energy,money,resistance,corruption,dissent,change makers,csr,anarchist,humor,consciousness,ignorance,nonsense,truth,activist,activism | | | 76828971 | SublimeandR | | | |

CONFIDENTIAL

RBAT127769

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---------|-------|---------------------|---------------|-------------|----------|---------------------------|--------------------------------|------------|-------------------|------------------------|-----------------------------|
| 32590258 |  | 2018-07-09 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 33274859 |  | 2018-08-16 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 42592899 |  | 2019-11-19 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39880739 |  | 2019-08-24 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 41872540 |  | 2019-10-22 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26179022 |  | 2018-12-20 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |

CONFIDENTIAL

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41225036 |  | http://www.redbubble.com/people/PurpleOryx/works/41225036 | 2019-09-17 21:37:56-07 | Bouncing Around the Room | bouncing,around,room,bouncing around the room,phish,trey,anastasio,trey anastasio,band,jam band,jam,tour,touring,music,yem,antelope,hood,sloth,guitar,phish quotes,dead,grateful,hippie,420,concert,show,festival,face,smile,smiling,happy,positive,funny,pong,games,gaming,video games,best selling,best seller,bestseller | | 123916249 | PurpleOryx | | | |
| 33132617 |  | http://www.redbubble.com/people/Moe38/works/33132617 | 2018-08-08 21:36:41-07 | Evolution of Video Game Controllers | atari,nintendo,xbox,controller,evolution,mario,pacman,donkey kong,game,super,007,mario kart,cart,flash,superman,computer,1980,wow,gaming,gold,silver,galaga,frogger | | 68882498 | Moe38 | | | |
| 33420874 |  | http://www.redbubble.com/people/veganmarksydney/works/33420874 | 2018-08-21 21:24:47-07 | VegATARIan | vegetarian,vegan,animal liberation,atari | | 101790059 | veganmarksydney | | | |
| 33001188 |  | http://www.redbubble.com/people/pepperypete/works/33001188 | 2018-08-01 08:42:45-07 | Atari | atari 2800 asteroids amiga breakout console shirt tshirt e t et hoodie haunted house 80s eighties retro isle of dogs merchandise pacman pac man | | 94279960 | pepperypete | | | |
| 39280998 |  | http://www.redbubble.com/people/Jerbs/works/39280998 | 2019-05-31 11:42:24-07 | Pong made | cryptic,crossword,clue,puzzle,cryptic crossword,atari | | 120119702 | Jerbs | | | |
| 37363313 |  | http://www.redbubble.com/people/newton/works/37363313 | 2019-03-01 17:14:15-08 | control atari | control,game,gerk,retro,vintage | | 114201164 | neewton | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41225036 |  | 2019-09-18 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 33132817 |  | 2018-08-09 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 33420874 |  | 2018-08-22 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 33001188 |  | 2018-08-03,2018-08-01 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39280998 |  | 2019-06-03 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 37383313 |  | 2019-03-04 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT127772

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38992314 | | http://www.redbubble.com/people/ymcfly/works/38992314 | 2019-02-14 00:16:49-08 | 80's gaming pattern | 80,80s,gaming,games,video games, video,atari,power glove,power, glove, family,computer,famicom,nes,nintendo, game,boy,gameboy,entertainment, system,arcade,cabinet,controller, cartridge,gamer,classic,consoles | | 79230747 | ymcfly | | | |
| 37330353 | | http://www.redbubble.com/people/LVKH/works/37330353 | 2019-02-28 08:03:00-08 | 2600 - Synthwave Mix Gear | atari,2600,synthwave,80s,bladerunner, psychill,retro,synth,delorean,70s | | 113020986 | LVKH | | | |
| 34026943 | | http://www.redbubble.com/people/leftty/works/34026943 | 2018-09-19 14:15:27-07 | On The Level 80's Style | subtle masonic,masonic,freemasonry, masonry,on the level,parody,esoteric masonry,80s style,retro,master mason,masonic lodge | | 79266194 | leftty | | | |
| 40694493 | | http://www.redbubble.com/people/lukeschweizer/works/40694493 | 2019-08-20 08:01:01-07 | Best Selling of Atari | atari,merchandise,stuff,hoodie,long sleeve,dresses,scarves,tank top,iphone wallet,samsung galaxy,ipad case,ipad skin,laptop skin,sticker,trending,trending cllothes,trending women,trending men, trending womens clothes,trending mens clothes | | 115284855 | lukeschweizer | | | |
| 35340941 | | http://www.redbubble.com/people/Anthony21/works/35340941 | 2018-11-27 11:38:39-08 | Atari VCS, No Background | atari,vcs,retro gaming,8bit gaming,1970s, graphic design,adobe,line art,digital drawings,vector art,icons | | 77164591 | Anthony21 | | | |
| 41387536 | | http://www.redbubble.com/people/bradmurph/works/41387536 | 2019-09-26 11:00:57-07 | Atari Asteroids Pixel art | atari 2600,atari,pixel art,retro,space, earth,moon,moonbase,asteriods, asteriods game,astroids | | 105403959 | bradmurph | | | |

CONFIDENTIAL

RBAT127773

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38992314 |  | 2019-02-14 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 37330353 |  | 2019-02-28 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 34028943 |  | 2018-09-20 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 40694493 |  | 2019-08-20 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35340941 |  | 2018-11-28 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 41387536 |  | 2019-09-27 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41119435 | | http://www.redbubble.com/people/ryantony1/works/41119435 | 2019-09-12 07:57:40-07 | Classically Trained Gamer Atari | atari,gaming,console,gamer,quotes,funny,humor,1980,80s nintendo,retro,xbox,playstation | | 125385121 | ryantony1 | | | |
| 34844674 | | http://www.redbubble.com/people/OJOEF89/works/34844674 | 2018-11-03 10:06:13-07 | Retrogaming pixels | retrogaming,pixel,pixelart,handheld,game console,joystick,pong,retro,beat it up,gift ideas,computer,gamer,nerd,pc,game | | 96982638 | OJOEF89 | | | |
| 599009 | | http://www.redbubble.com/people/Sparks68/works/599009 | 2008-01-19 16:57:14-08 | Asteroids - Retro Atari Video Arcade | 1970,1979,arcade,asteroids,atari,bullets,computer,fire,flying,games,geek,high,hyperspace,lives,retro,rocks,sale,saucer,score,ships,sold,space,thrust,vector | Asteroids was a video arcade game released in 1979 by Atari Inc. It was one of the most popular and influential games of the Golden Age of | 226704 | Sparks68 | | | |
| 40361425 | | http://www.redbubble.com/people/ArcadeRetroGFX/works/40361425 | 2019-08-02 06:25:29-07 | Dig Dug Marquee | dig dug,atari,arcade1up,arcade,retro | | 123146811 | ArcadeRetroGFX | | | |
| 34741456 | | http://www.redbubble.com/people/yokeyuck/works/34741456 | 2018-10-28 08:49:52-07 | | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 104008746 | yokeyuck | | | |
| 39954823 | | http://www.redbubble.com/people/RayyaTheBald/works/39954823 | 2019-07-10 10:36:44-07 | Atari's Major Havoc | majorhavoc,atari,arcade,game,retro,nerd | | 93772272 | RayyaTheBald | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41119435 |  | 2019-09-12 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 34844674 |  | 2018-11-05 | Proactive Moderation | Atari Interactive, Inc. | Breakout | | | | | | |
| 599009 |  | | | | | 35 | 32 | 33 | $828.50 | $113.03 | $715.47 |
| 40361425 |  | 2019-08-02 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 34741456 |  | 2018-10-29 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39954823 |  | 2019-07-11 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33360526 |  | http://www.redbubble.com/people/WITNIT/works/33360526 | 2018-08-19 02:42:16-07 | Retro Pong | pong,retro,computer,computers,computer games | | 100754779 | WITNIT | | | |
| 32246086 |  | http://www.redbubble.com/people/cucuvaya/works/32246086 | 2018-06-15 01:32:46-07 | Fathers day "i'm your father" joysticks | father,dad,day,fun,funny,atari,sony,playstation,joystick,love,game,retro,gamer,gamers,gaming,addicts,wife,kawaii,doodle,present,son,man | | 88841211 | cucuvaya | | | |
| 40190866 |  | http://www.redbubble.com/people/SpookshowDesign/works/40190866 | 2019-07-23 18:28:53-07 | Leave This To The Professional Retro Video Gamer | professional,retro,gamer,video gamer,distressed,video game,vintage,atari,2600,joystick | | 117428155 | SpookshowDesign | | | |
| 41267248 |  | http://www.redbubble.com/people/bubblemunki/works/41267248 | 2019-09-20 02:07:10-07 | 2600 Asteroids | video game,retro | | 39554967 | bubblemunki | | | |
| 32458155 |  | http://www.redbubble.com/people/bin ss/works/32458155 | 2018-06-28 16:39:50-07 | Combat Atari | atari,game,vintage,combat,80 | | 97908004 | lbines | | | |
| 43099996 |  | http://www.redbubble.com/people/muhamedra/works/43099996 | 2019-12-08 22:45:40-08 | atari hoodies | atarisweatshirts,atarihoodies,atariskirts,atarileggings | | 115259589 | muhamedra | | | |

Works

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33380528 |  | 2018-08-20 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 32246085 |  | 2018-06-27 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 2 | 2 | $13.81 | $4.61 | $5.92 |
| 40190666 |  | 2019-07-24 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 41267248 |  | 2019-09-20 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 32458155 |  | 2018-06-29 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 43099996 |  | 2019-12-09 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38931082 |  | http://www.redbubble.com/people/ShimadaSan/works/38931082 | 2019-05-13 08:25:17-07 | -GAMING- Atari Denim Logo | geek,video game,hack,popular,video games,gaming,games,retro,pixel,atari,logo,denim | | 119121935 | ShimadaSan | | | |
| 34438304 |  | http://www.redbubble.com/people/JulioCampos/works/34438304 | 2018-10-11 07:28:47-07 | Atari Game | | | 90042180 | JulioCampos | | | |
| 42509447 |  | http://www.redbubble.com/people/ElGringe/works/42509447 | 2019-11-15 04:14:51-08 | FREE YOUR MIND. KILL YOUR TV. | free,mind,tv,handling,freedom,golden gustave,the death,panem and circenses,atari,publicity,vintage,death on a pale horse,green,monochrome,ads | | 84539952 | ElGringe | | | |
| 39329637 |  | http://www.redbubble.com/people/monkeytee/works/39329637 | 2019-06-03 08:20:07-07 | joystick retro gaming | joystick,retro gaming,gaming,games,gamer,atari,nintendo,sega,classic | | 48512810 | monkeytee | | | |
| 39456968 |  | http://www.redbubble.com/people/delfin7/works/39456968 | 2019-06-10 17:48:14-07 | Venezuela | retro 80s venezuela retro | | 73005179 | delfin7 | | | |
| 36790570 |  | http://www.redbubble.com/people/r4M-STUDIO/works/36790570 | 2019-02-05 02:36:34-08 | JoyStick | joystick,atari,palanca,control,retro,psicodelico,colors,game,gamer,geek,ilustracion,diseño,cloth,graphic,grafico,decoration,decoracion | | 113707910 | r4MM-STUDIO | | | |

RBAT127779

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38931082 |  | 2019-05-13 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 34438304 |  | 2018-10-11 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 42509447 |  | 2019-11-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39329637 |  | 2019-06-03 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39456968 |  | 2019-06-11 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 38790570 |  | 2019-02-05 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT127780

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41471928 |  | http://www.redbubble.com/people/Linkek/works/41471928 | 2019-10-01 00:16:57-07 | Bee Movie Script Atari | atari,8bit,8 bit,bee,movie,meme,funny,script,retro,classic,old,school | | 126769838 | Linkek | | | |
| 33203906 |  | http://www.redbubble.com/people/philstrahl/works/33203906 | 2018-08-12 16:34:18-07 | The Secret of Monkey Island Floppy Disk | game,retro,dos,disk,floppy,monkey,monkey island,adventure,blue,atari,atari st,point and click,graphic adventure,ron gilbert,lucasarts,lucasfilm games,secret,hardware,storage media | | 53395437 | philstrahl | | | |
| 37447059 |  | http://www.redbubble.com/people/hanoiruth/works/37447059 | 2019-03-05 09:45:34-08 | | atari,video game,games,arcade game company,nolan bushnell,cego, pe4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 115408361 | hanoiruth | | | |
| 33460713 |  | http://www.redbubble.com/people/veganmarkeydney/works/33460713 | 2018-08-23 21:33:56-07 | Arati | atari,arati,krishna conscious,bhakti,krishna,hare krishna,spiritual | | 101790059 | veganmarkeydney | | | |
| 36550369 |  | http://www.redbubble.com/people/douchebag99/works/36550369 | 2019-01-25 01:55:03-08 | retro gaming | gaming,retro,vintage,faded,atari,commodore,sinclair,80s,arcade,bmx | | 63753117 | douchebag99 | | | |
| 36490182 |  | http://www.redbubble.com/people/NewYork5boroe/works/36490182 | 2019-01-22 08:01:58-08 | Arcade Game Case | arcade,game,console,nes,nintendo,shea,asteroids,pac man,frogged,vending,machine,slot,player,one,over,games,fun,video,centipede,1980s,1980,1980's,classic,entertainment | | 112812680 | NewYork5boros | | | |

CONFIDENTIAL                                                                                                      RBAT127781

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---------|-------|-------------------|---------------|-------------|----------|---------------------------|-------------------------------|------------|-------------------|----------------------|-----------------------------|
| 41471928 |  | 2019-10-01 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 33203908 |  | 2018-08-13 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 37447059 |  | 2019-03-06 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 33460713 |  | 2018-08-24 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 36550369 |  | 2019-01-25 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 36490182 |  | 2019-01-22 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |

RBAT127782

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10307973 |  | http://www.redbubble.com/people/Michelle512/works/10307973 | 2013-05-07 09:42:22-07 | Space Invaders II | collage,magazine,abstract,surreal, surrealism,pop art,retro,vintage,fashion, women,woman,nostalgic,psychedelic, weird,trippy,strange,unique,novelty,crazy, sexy,bizarre,parody,ironic,fun,alien, aliens,ufo,flying saucers,space,space ship,road,highway,desert,atari,nintendo, play station,video game,video games,tv, walking,dancing,burlesque,thigh highs, stockings | magazine collage (digitally created) https://www.facebook.com/MichelleMakesArt | | 41047648 | Michelle512 | | | |
| 41150845 |  | http://www.redbubble.com/people/LucBrennan/works/41150845 | 2019-09-14 01:25:37-07 | ATARI | pop,popular,vintage,culture,aesthetic, atari,games,gaming,console,old school, old,older,pop culture,old head,atari games,gamecube,nintendo,wii,xbox, playstation,waves,ocean,hype beast, trendy,gamer | | 118127175 | LucBrennan | | | |
| 34561798 |  | http://www.redbubble.com/people/Matt-Sousa-Art/works/34561798 | 2018-10-18 06:49:49-07 | Pong black | pong,gamer,nerd,games,game,video game,computer game,classic,geek,fun | | 105696510 | Matt-Sousa-Art | | | |
| 38560435 |  | http://www.redbubble.com/people/CactusFrankie/works/38560435 | 2019-01-25 12:03:04-08 | Atari 2600 Controller | video,game,videogame,controller,vector, icon,retro,atari,nintendo,sega,playstation, xbox,colecovision,2600,nes,snes,n64, genesis,ps1,ps2,dreamcast | | 113135705 | CactusFrankie | | | |
| 38092356 |  | http://www.redbubble.com/people/stacycoakleyart/works/38092356 | 2019-01-04 11:18:21-08 | ATARI BEER PONG | college,beer,drinking,atari,video game, fun,21st birthday,21st,frat,sorority,college life,love,tumblr,game,drunk,dope,cool, cute | | 92143732 | stacycoakleyart | | | |
| 34366445 |  | http://www.redbubble.com/people/andreleichtfuss/works/34366445 | 2018-10-07 12:35:05-07 | E.T. Atari 1982 | e t,et,extra terrestrial,außerirdischer,atari, console,konsole,computer,video game, videospiel,1982 | | 98146169 | andreleichtfuss | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10307973 |  | 2019-11-06 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 2 | 2 | $49.17 | $8.20 | $22.72 |
| 41150845 |  | 2019-09-16 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 34561798 |  | 2018-10-18 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 36560435 |  | 2019-01-25 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 36092356 |  | 2019-01-07 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 34388445 |  | 2018-10-08 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

2. [FOR PRODUCTION] Atari Data Request 2019-12-16

Works

| work_id | image | work link | work creation date [pst] | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32588455 |  | http://www.redbubble.com/people/Toby4213/works/32588455 | 2018-07-07 10:48:43-07 | Atari Logo - English | atari,atari logo,katakana,red,red atari logo,atari font | | 96459779 | Toby4213 | | | |
| 34112365 |  | http://www.redbubble.com/people/nextodie/works/34112365 | 2018-09-23 12:14:57-07 | JP Style | gamer,gaming,videogames,retro | | 69062497 | nextodie | | | |
| 41351725 |  | http://www.redbubble.com/people/Hizodesign/works/41351725 | 2019-09-24 13:56:41-07 | Breakout | breakout,colors,colorful,game,video game,retrogame,arcade,retro,cool,psychedelic,space,dream,colours,abstract,collector,videogamer,gamer,geek,nerd | | 92911453 | Hizodesign | | | |
| 32610784 |  | http://www.redbubble.com/people/trev4000/works/32610784 | 2018-07-08 23:22:40-07 | PONG | 1972,pong,game,arcade,video,retro,vintage,geek,nerd,old school | | 32783415 | trev4000 | | | |
| 40690208 |  | http://www.redbubble.com/people/WeMadeOurWorld/works/40590208 | 2019-08-20 03:22:30-07 | Copy of The OG - Atari 2600 | 70s,80s,90s,kid,kids,cool,nickelodeon,nostalgia,cartoon,retro,tv,classic,hipster,nineties,throwback,vintage,1990,geek,nerd,nintendo,vhs,tape,cassette,top,selling,phone case,mug,trending,popular,pop,culture,generation,atari,millennial,playstation,sega,84 | | 121581075 | WeMadeOurWorld | | | |
| 42576362 |  | http://www.redbubble.com/people/LorenzoGnech/works/42576362 | 2019-11-18 04:18:37-08 | Blade Runner Original Street Artwork | atari,blade runner,original,1982,2049,harrison ford,cinema,movie,ridley scott,sci fi,ryan gosling,philip dick | | 102555027 | LorenzoGnech | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32588455 |  | 2018-07-09 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 34112365 |  | 2018-09-24 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 41351725 |  | 2019-09-25 | Proactive Moderation | Atari Interactive, Inc. | Breakout | | | | | | |
| 32610784 |  | 2018-07-09 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 40590208 |  | 2019-08-20 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 42576362 |  | 2019-11-18 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT127786

Works

| work_id | image | work link | work creation date [pst] | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35569047 | | http://www.redbubble.com/people/tiberius1023/works/35569047 | 2018-12-08 09:25:51-08 | Video Game Classically Trained | atari,atari video games,classic video game,retro,vintage,atari joystick,atari console,video gamer,geeky gifts,nerdy gifts | | 66903281 | tiberius1023 | | | |
| 36328522 | | http://www.redbubble.com/people/lewisdgavin/works/36328522 | 2019-01-15 10:19:55-08 | Beer Pong | 8 bit,pixel,gaming,retro,beer,beer pong,pong,arcade,game,arcade game,classic game,old school | | 108326021 | lewisdgavin | | | |
| 36885747 | | http://www.redbubble.com/people/mysticladyart/works/36885747 | 2019-01-30 08:56:46-08 | Atari video game graphic 80s gamer funny retro print graphic edit mysticladyart | atari,video game,graphic,80s,gamer,funny,retro,vintage | | 103513056 | mysticladyart | | | |
| 39849435 | | http://www.redbubble.com/people/TheMarkOfTheDog/works/39849435 | 2019-07-03 22:58:44-07 | ATARIGAMI | atari,gaming,oldschool | | 66186668 | TheMarkOfTheDog | | | |
| 43020109 | | http://www.redbubble.com/people/PuddleJumper91/works/43020109 | 2019-12-05 14:37:28-08 | Old school joystick | video games,games,nintendo,sega,playstation,atari,gamer,old school,joystick,controller,simple,70s,80s,90s,xbox | | 129650951 | PuddleJumper91 | | | |
| 38513755 | | http://www.redbubble.com/people/KaraZorel/works/38513755 | 2019-01-23 09:12:36-08 | old school gamer | atari console gamer 1972 joystick controller oldschool | | 55226698 | KaraZorel | | | |

RBAT127787

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35559047 |  | 2018-12-10 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 36328522 |  | 2019-01-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 36665747 |  | 2019-01-30 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39849435 |  | 2019-07-05 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 43020109 |  | 2019-12-06 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 36513755 |  | 2019-01-23 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT127788

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38838885 | | http://www.redbubble.com/people/Jimhanes/works/38838885 | 2019-05-08 10:40:57-07 | pong - Volleyball Edition | pong,volleyball,retro,cool,funny,vitage,humor,eighties,80s,game,gamble,nerd,nerdy,gift ideas,hipster,record,tetris,tennis,retro tennis,volleyball player,volleyball team,beachball | | 108650333 | Jimhanes | | | |
| 37189729 | | http://www.redbubble.com/people/Frnck/works/37189729 | 2019-02-21 14:07:21-08 | Arcade games seventies | games,video,bar,arcade,year 70,beer,pong,seventies,frnck | | 108691725 | Frnck | | | |
| 41187305 | | http://www.redbubble.com/people/PirminArtist/works/41187305 | 2019-09-15 00:34:25-07 | pong | pong,computer,retro,console,fun,game,love,colorful,present,giftidea,trend | | 123689183 | PirminArtist | | | |
| 42462351 | | http://www.redbubble.com/people/Noisa/works/42462351 | 2019-11-13 04:50:26-08 | Atari vaporwave | atari vaporwave,vaporwave,atari,retro,games,aesthetic,trap,yung lean,swag | | 65408718 | Noisa | | | |
| 32714129 | | http://www.redbubble.com/people/IanCookson/works/32714129 | 2018-07-15 12:22:06-07 | Retro Atari Gaming system | atari,retro,gaming | | 91225186 | IanCookson | | | |
| 39526439 | | http://www.redbubble.com/people/Steinmiller/works/39526439 | 2019-06-14 15:24:35-07 | Pong | classic,video,game,pixel,8bit | | 91827774 | Steinmiller | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38838685 |  | 2019-05-09 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 37189729 |  | 2019-02-22 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 41167305 |  | 2019-09-16 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 42482351 |  | 2019-11-13 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32714129 |  | 2018-07-16 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39528439 |  | 2019-06-17 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |

2. [FOR PRODUCTION] Atari Data Request 2019-12-16                                                                                        Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43212639 |  | http://www.redbubble.com/people/rykker/works/43212639 | 2019-12-13 08:55:01-08 | Classic Videogame Controllers | nintendo,nes,snes,super nintendo,sega, sega genesis,sms,dreamcast,n64,sony, playstation,gamer,videogames,gaming, retro,retrogames,vintage,master system, atari,atari 2600 | | 69480054 | rykker | | | |
| 33316788 |  | http://www.redbubble.com/people/AestheticNow/works/33316788 | 2018-08-17 07:30:34-07 | Atari 2600 Video Games Console | synth,vintage,909,retro,707,808,video, synthesizer,drum machine,gamer,techno, dj,edm,80s,classic,graphic design,dj gifts, boyfriend gift,musician,musician gift,rave, 90s,hipster,music,instruments,instrument, tr808,tr 808,kick,snare,dm,video games, minimal,adsr,keyboard,inspiring, speakers,headphones,hip hop,soul,vinyl, records,recording,artist,r b,trap,1990s, 1980s,logo,xmas | | 97789903 | AestheticNow | | | |
| 40690489 |  | http://www.redbubble.com/people/WeMadeOurWorld/works/40690489 | 2019-08-20 03:40:05-07 | The Console is king | 70s,80s,90s,kid,kids,cool,nickelodeon, nostalgia,cartoon,retro,tv,classic,hipster, nineties,throwback,vintage,1990,geek, nerd,nintendo,vhs,tape,cassette,top, selling,phone case,mug,trending,popular, pop,culture,generation,atari,millennial, playstation,sega,64 | | 121581075 | WeMadeOurWorld | | | |
| 35340664 |  | http://www.redbubble.com/people/Anthony21/works/35340664 | 2018-11-27 11:27:30-08 | Atari VCS | atari,vcs,retro gaming,1970s,gaming culture,wood grain,8 bit gaming,graphic design,adobe,digital drawings,line art, vector art,fan art,icons,t shirt designs, shades of red,orange colours,minimalism, phone cases,clocks,duvets,laptop sleeves | | 77184591 | Anthony21 | | | |
| 35522382 |  | http://www.redbubble.com/people/CuiYuhan/works/35522382 | 2018-12-05 21:54:10-08 | Choose Your Weapon Video Game | choose your weapon,video game,choose, weapon,game,gamers,game lovers, gaming,option,video game console, console game,console,controller, analogue joysticks,joysticks,button, computer,player,electronic,atari,nintendo, nes,sega,playstation,xbox,dreamcast,wii, nintendo switch,usb,cable,wireless, bluetooth,portable,monochrome,popular, | | 93571932 | CuiYuhan | | | |
| 42956748 |  | http://www.redbubble.com/people/4ever-retro/works/42956748 | 2019-12-03 07:17:11-08 | Retro Gaming Console Design | retro,atari,gaming,gaming console,80s | | 131102566 | 4ever-retro | | | |

RBAT127791

Works

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43212639 |  | 2019-12-16 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 33316768 |  | 2018-08-17 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 40890489 |  | 2019-08-20 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35340864 |  | 2018-11-28 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35522362 |  | 2018-12-06 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 42956748 |  | 2019-12-03 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16538511 | | http://www.redbubble.com/people/CreamFlakes/works/16538511 | 2015-09-26 07:58:12-07 | Original Gamer | funny,cartoon,breaking bad,pokemon,minecraft,father,husband,mom,wife,tobuscus,crazy,ps3,sony,microsoft,geek,nerd,technology,army,amazing,awesome,intense,hot topic,pacsun,zumies,epic,colorful,anime,summer,winter,sticker,trump,2016,2017,clinton,political,pop,gaming,nature,music,military,guns,america,usa,pokemon go,meme,case,cats,deep | "Original Gamer" illustration by Kevin Ferry. | 46329616 | CreamFlakes | | | |
| 34392385 | | http://www.redbubble.com/people/sebafer/works/34392385 | 2018-10-08 20:28:02-07 | Breakout | atari,breakout,game,console,atari2600,80s | | 102911599 | sebafer | | | |
| 43144224 | | http://www.redbubble.com/people/EZ2love/works/43144224 | 2019-12-10 14:31:33-08 | atari rainbow | atari,jeux video,logo,retro gaming,vintage,geek,arcade,arcade game,pac man,space invaders,70s,80s,galaxy,apple,marque,rainbow,arc en ciel | | 130630930 | EZ2love | | | |
| 37074332 | | http://www.redbubble.com/people/PZAndrews/works/37074332 | 2019-02-17 20:30:05-08 | 6-7 | analog,video game,vintage,retro,tumblr,gaming,gamer,classic,tennis,pong | | 78372350 | PZAndrews | | | |
| 26472317 | | http://www.redbubble.com/people/GeeklyShirts/works/26472317 | 2017-05-19 23:36:11-07 | Classically Trained - T-shirt | classically trained,atari,vintage,80s,70s,nintendo,playstation,gamer,gaming,video games,super mario,mortal kombat,street fighter,pac man,galaga,8 bit,computer,sega,family computer,classic,tetris,tekken | | 77724516 | GeeklyShirts | | | |
| 34823266 | | http://www.redbubble.com/people/wvillanueva/works/34823266 | 2018-11-02 04:31:49-07 | PONG the shirt | videogames,video,games,pong,arcade,oldschool,atari,nintendo,sega,sony,xbox,programming,development,code,nerd,pico 8,geek | | 89224951 | wvillanueva | | | |

RBAT127793

2. [FOR PRODUCTION] Atari Data Request 2019-12-16

Works

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16538511 |  | 2019-10-22 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 2 | $2.64 | $0.44 | $0.88 |
| 34392386 |  | 2018-10-09 | Proactive Moderation | Atari Interactive, Inc. | Breakout | | | | | | |
| 43144224 |  | 2019-12-11 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 37074332 |  | 2019-02-19 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 26472317 |  | 2018-08-27 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 1 | 1 | $21.94 | $4.39 | $7.55 |
| 34823266 |  | 2018-11-02 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |

CONFIDENTIAL

RBAT127794

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42377135 | | http://www.redbubble.com/people/CodevtheArtist/work/42377135 | 2019-11-09 23:45:52-08 | Copy of Game Over Retro Joystick | game,retro,joystick,arcade,video,games,classic,procreate,old,80s,pong,pixel,over,school | | 96925942 | CodeytheArtist | | | |
| 35622870 | | http://www.redbubble.com/people/DBloke/works/35622870 | 2018-12-10 19:10:31-08 | PONG Style | atari,pong,retro,games,game,8bit,logo | | 38401467 | DBloke | | | |
| 38058868 | | http://www.redbubble.com/people/rubiohiphop/works/38058868 | 2019-01-02 18:47:56-08 | Retrogamer | retro,gamer,atari,console,old,paw patrol,apocalypse now,drive,fargo,i kick your ass,vikings,historical drama,michael hirst,glen,ireland,alfred,the prince,hali,the profit,king aethelwulf,the most sold,alcoholic,films,series,mobile cases,flippant,modern,party,2018,borders,drunk without borders,fashion,nordic cases | | 83405679 | rubiohiphop | | | |
| 41326847 | | http://www.redbubble.com/people/bublemunki/works/41326847 | 2019-09-23 10:14:07-07 | Asteroids '81 | video game,retro | | 39554967 | bublemunki | | | |
| 37276592 | | http://www.redbubble.com/people/quelscott/works/37276592 | 2019-02-26 04:49:45-08 | Totally Rad | 1980s,pop culture,michael jackson,e t,g i joe,mcdlt,tab,challenger,pac man,the smurfs,cabbage patch kids,mr t,hulkamania,swatch watch,atari,transformers,he man,aquanet,vhs,stickers | | 108947295 | quelscott | | | |
| 39535750 | | http://www.redbubble.com/people/rudeboyskunk/works/39535750 | 2019-08-15 08:26:10-07 | Asteroid Day Tshirt | asteroids,arcade,retro,space,asteroidday | | 1125872 | rudeboyskunk | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42377138 |  | 2019-11-11 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35622870 |  | 2018-12-11 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 38058868 |  | 2019-01-03 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 41326847 |  | 2019-09-24 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 37278592 |  | 2019-02-26 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39535750 |  | 2019-06-17 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |

RBAT127796

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34355457 |  | http://www.redbubble.com/people/artlahdesigns/works/34355457 | 2018-10-06 22:36:58-07 | Retro Joystick | gamer,gaming,game,games,joystick,old, school,retro,vintage,video,arcade,atari, commodore,amiga,geek,geeky,nerd, nerdy,eighties,80s,1980s,sega, megadrive,nintendo,namco,bandai, capcom,gamecube,micro genius, famicom,super | | 65557021 | artlahdesigns | | | |
| 40345467 |  | http://www.redbubble.com/people/FlyT-shirts/works/40345467 | 2019-08-01 08:56:45-07 | nostalgia game | game,gamers,geek,nerd,nerd shirt,geek shirt,video game,video game console, sega,mega drive game,playstation, microsoft xbox,super snes | | 123357706 | FlyT-shirts | | | |
| 41235178 |  | http://www.redbubble.com/people/bosammp/works/41235178 | 2019-09-18 09:27:03-07 | Atari 1 | atari | | 115529468 | bosammp | | | |
| 32545043 |  | http://www.redbubble.com/people/WolfTox/works/32545043 | 2018-07-04 15:34:49-07 | ATARI | | | 97490767 | WolfTox | | | |
| 38972739 |  | http://www.redbubble.com/people/DigitalOrganic/works/38972739 | 2019-05-15 07:52:47-07 | Retro Joystick Computer Game Design | joystick,retro,vintage,computer,game, gamer,gaming,nostalgic,old school,fun, funny,humour,nerd,geek,geometry, geometric,orange,colour,stylish,bauhaus, commodore,64,spectrum | | 82611778 | DigitalOrganic | | | |
| 41387629 |  | http://www.redbubble.com/people/bradmurph/works/41387629 | 2019-09-26 11:06:13-07 | Asteriode Pixel Art resize | atari,atari 2600,wallpaper,asteriods,retro, space,moon,moonbase | | 105403959 | bradmurph | | | |

RBAT127797

2. [FOR PRODUCTION] Atari Data Request 2019-12-16

Works

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34355457 |  | 2018-10-08 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 40345467 |  | 2019-08-01 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 41235178 |  | 2019-09-19 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32545043 |  | 2018-07-06 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 38972739 |  | 2019-05-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 41387629 |  | 2019-09-27 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |

RBAT127798

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40540477 |  | http://www.redbubble.com/people/MarkMcKenna/works/40540477 | 2019-08-12 01:36:59-07 | Best Seller Atari Merchandise | atari gift,atari merchandise,atari stuff,atari shirt,atari hoodie,atari long sleeve,atari dresses,atari scarves,atari tank top,atari iphone case,atari phone skin,atari iphone wallet,atari samsung galaxy,atari ipad case,atari ipad skin,atari laptop skin,atari sticker,atari poster,atari mug,atari rug, atari water bottle,atari blanket,atari product,atari sale,atari discount,top atari, best atari,atari design,atari wallpaper,best | | 113783083 | MarkMcKenna | | | |
| 34829794 |  | http://www.redbubble.com/people/nomototo/works/34829794 | 2018-11-02 12:13:06-07 | atari | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros, doom,tycoon | | 106888924 | nomototo | | | |
| 32410760 |  | http://www.redbubble.com/people/JohnAda/works/32410760 | 2018-06-25 20:03:00-07 | T-Shirt - Atari | atari,jaguar,games,gamer,retrogamer, retro gamer,sega,nintendo,el,nerd,geek, mugs,bags,console,playstation | | 94823245 | JohnAda | | | |
| 41892711 |  | http://www.redbubble.com/people/supkupo/works/41892711 | 2019-10-22 11:55:30-07 | Rounin | bushido,otaku,anime,akira,bandai,atari, samurai,rounin,mask,naruto,anbu | | 67857460 | supkupo | | | |
| 40482586 |  | http://www.redbubble.com/people/shoyusha/works/40482586 | 2019-08-08 18:58:10-07 | Video game logo sticker set | game,video game,sticker set,logo,sticker pack,steam,pc,xbox,nintendo 64, playstation,dreamcast,atari,sega, nintendo,nintendo64,sony,sticker,set, pack,bundle,console,gaming,video games,games | | 109523359 | shoyusha | | | |
| 36182485 |  | http://www.redbubble.com/people/ThePearlRose/works/36182485 | 2019-01-08 20:21:19-08 | Vector Illustrated Retro Video Game | video game,retro,classic,childhood, memories,game console,stars,future, throw back,history,astroids | | 107305770 | ThePearlRose | | | |

Works

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40540477 |  | 2019-08-12 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 34829794 |  | 2018-11-05 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32410780 |  | 2018-06-26 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 41892711 |  | 2019-10-23 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 40482588 |  | 2019-08-09 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 36182485 |  | 2019-01-09 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 41744214 |  | http://www.redbubble.com/people/douchebag99/works/41744214 | 2019-10-15 08:22:58-07 | bmx king of the track | haro,skyway,80s,huffy,hutch,raleigh, california,freestyler,diamond back, kuwuhara,gt,breakdance,hip hop, skateboard,surf,skatepark,camper,bug, redline,mongoose,torker,pk ripper,aero reflex,cw,burner,old school,old skool | | 63753117 | douchebag99 | | | |
| 42980279 |  | http://www.redbubble.com/people/Retroblast/works/42980279 | 2019-12-04 03:52:18-08 | 1970s Pong Tennis Game Cartoon | 1970s,1980s,tennis,cartoon,pong, nostalgia | | 130975023 | Retroblast | | | |
| 38513159 |  | http://www.redbubble.com/people/WigOutlet/works/38513159 | 2019-04-22 18:16:41-07 | Old School Video Game Customer Copy | atari,asteroids,space,invaders,console, video,game,shop,salescheck,receipt,rerto | | 76320276 | WigOutlet | | | |
| 43019453 |  | http://www.redbubble.com/people/jhojho/works/43019453 | 2019-12-05 14:05:22-08 | Pong | pong,retro gaming,1970s | | 55429601 | jhojho | | | |
| 33501093 |  | http://www.redbubble.com/people/ZacharyS92/works/33501093 | 2018-08-26 02:33:22-07 | Serenity in Astroids | firefly,asteroids,space,nostalgia,gaming, film,sci fi,serenity,spaceship,spacecraft, 80s,90s,arcade | | 101917883 | ZacharyS92 | | | |
| 33138827 |  | http://www.redbubble.com/people/LemonRindDesign/works/3313882 7 | 2018-08-09 06:36:11-07 | Classically Trained Gamer | gamers,gamer,trained,atari,games,game, video,videogames,classic,8 bit,16 bit,fun, silly,funny,joke,nerd,geek,freak,nerds, geeks,freaks,70s,60s,80s | | 74821857 | LemonRindDesign | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41744214 |  | 2019-10-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 42980279 |  | 2019-12-04 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 38513159 |  | 2019-04-23 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 43019483 |  | 2019-12-06 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 33501093 |  | 2018-08-27 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 33138627 |  | 2018-08-09 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT127802

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32812420 | | http://www.redbubble.com/people/fireshark519/works/32812420 | 2018-07-21 08:51:21-07 | Retro Vintage Atari Inc. | atari,gaming,retro,vintage,grunge,red,green,blue,sticker,console,inc,centipede,pong,missle | | 58990337 | fireshark519 | | | |
| 35124359 | | http://www.redbubble.com/people/hullapparel/works/35124359 | 2018-11-17 14:20:22-08 | Retro Video Games - "Classically Trained" - T-Shirt | video game,video,game,snes,super nintendo,nintendo,retro,fun,interesting,nerd,nerdy,geek,geeky,hull,joystick,controller,controllers,console,classic,nes,d pad,atari,arcade,sega,sega genesis,video game tee,video game t shirt | | 104559503 | hullapparel | | | |
| 35053169 | | http://www.redbubble.com/people/bkhlaif/works/35053169 | 2018-11-14 00:16:23-08 | Atari Classic Colorful Logo T-Shirt | atrai,old school,gaming,old school gaming,gaming old school,atari gaming,logo,stickers,atari stickers | | 107649889 | bkhlaif | | | |
| 38966973 | | http://www.redbubble.com/people/Menowo/works/38966973 | 2019-05-15 00:24:48-07 | Atari | atari,nintendo,retro,gamer,sega,arcade,gaming,games,game,vintage,playstation,xbox,80s | | 117712653 | Menowo | | | |
| 43127324 | | http://www.redbubble.com/people/boroeliot/works/43127324 | 2019-12-10 00:16:24-08 | Atari | game,video,pacman,atari | | 96013264 | boroeliot | | | |
| 40328555 | | http://www.redbubble.com/people/Otn-ic-Designs/works/40328555 | 2019-07-31 08:37:00-07 | Game Controller Patent, Gamer Gift, Game, gamer, 80soy, 80s, 80s, QS3 | atari patent,gamer patent,game patent,gamer,gamer gift,80s gift,80s gamer,80s,80soy | | 122942157 | Otnic-Designs | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32812420 |  | 2018-07-23 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35124359 |  | 2018-11-19 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35053169 |  | 2018-11-14 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 38966973 |  | 2019-05-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 43127324 |  | 2019-12-10 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 40326555 |  | 2019-08-01 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34998453 |  | http://www.redbubble.com/people/Twistedhaha/works/34998453 | 2018-11-11 07:35:45-08 | PONG - was it you? | retro,gamer,1972,nintendo,sega,neo geo, megadrive,mario,arkonoid,gameboy, sonic,classic,games,video,ping,pong, smelly,stink,old skool,joystick,game, console,amiga,spectrum,sinclair,ibm, commodore,blakes seven. | | | 74380683 | Twistedhaha | | | |
| 38332273 |  | http://www.redbubble.com/people/CopperHart/works/38332273 | 2019-04-13 12:34:56-07 | #OldSchool Game Controllers | game,controllers,gaming,gamer,90s, nintendo,sega,atari | | 118042837 | CopperHart | | | |
| 35285290 |  | http://www.redbubble.com/people/teewhoyou/works/35285290 | 2018-11-25 06:53:19-08 | Old school game console | game,console,gaming,atari,gamer,player, joystick,retro | | 105482878 | teewhoyou | | | |
| 42501622 |  | http://www.redbubble.com/people/CuriousCurios/works/42501622 | 2019-11-14 18:00:53-08 | Nostalgic Toys - Joystick | 80s toys,80s kids,80s nostalgia,1980s, childhood,childhood toys,atari,video games,gaming,vintage gaming,joystick | | 119660407 | CuriousCurios | | | |
| 43143258 |  | http://www.redbubble.com/people/EZ2love/works/43143258 | 2019-12-10 13:46:26-08 | ATARI 3D RAINBOW LOGO | atari,2600,pac man,space invaders, arcade,arcade games,video games, computer,geek,vintage,70s,80s,logo, galaxy,retro gaming | | 130630930 | EZ2love | | | |
| 41267324 |  | http://www.redbubble.com/people/bubblemunki/works/41267324 | 2019-09-20 02:11:59-07 | 2600 Defender | video game,retro | | 39554967 | bubblemunki | | | |

RBAT127805

Works

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---------|-------|--------------------|---------------|-------------|----------|---------------------------|--------------------------------|------------|-------------------|----------------------|-----------------------------|
| 34998453 |  | 2018-11-12 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 38332273 |  | 2019-04-23 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35285290 |  | 2018-11-27 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 42501622 |  | 2019-11-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 43143258 |  | 2019-12-11 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 41267324 |  | 2019-09-20 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT127806

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34999108 |  | http://www.redbubble.com/people/MworldTee/works/34999108 | 2018-11-11 08:19:56-08 | Pong | pong,game,retro,retro game,gamer,1970s,1980s,hot,cool,new,awesome,gift idea,christmas present,birthday,fun,original,stylish,stickers,sick | | 78006916 | MworldTee | | | |
| 39466961 |  | http://www.redbubble.com/people/TheFlying5/works/39466961 | 2019-06-11 08:19:28-07 | Astroid Game Over | asteroid day,climate,change,climate change,asteroid,meteor,comet,destruction,dino,dinosaur,space,spaceship,video,game,video game,gaming,gamer,gamergirl,games,retro,vintage,game over,funny,arcade,arcade game,coin,apocalypse,end,alien,aliens,rocks,battle,theflying5,day,shooter | | 70159269 | TheFlying5 | | | |
| 38146899 |  | http://www.redbubble.com/people/imagenjc03/works/38146899 | 2019-01-07 06:00:20-08 | retro game | gamer,retro gamer,atari | | 84399852 | imagenjc03 | | | |
| 37115898 |  | http://www.redbubble.com/people/Frnck/works/37115898 | 2019-02-19 11:18:09-08 | Pong, famous arcade video game 70's | years 70,70s,seventies,beer,pong,arcade,video,games,frnck | | 108691725 | Frnck | | | |
| 36388251 |  | http://www.redbubble.com/people/Spider-Mayne/works/36388251 | 2019-01-18 03:11:21-08 | Atari 80s Logo | atari,console,game,gaming,80s,1980,eighties,old,vintage,classic,retro,japan,american,old school,school,games,america,arcade,pc,computer,pong,star wars,nintendo,japanese | | 109871512 | Spider-Mayne | | | |
| 38920980 |  | http://www.redbubble.com/people/Adrien33/works/38920980 | 2019-05-12 15:24:57-07 | Atari 2600 Joins the Battle! - Super Smash Bros | atari,2600,system,console,great,smash,bros,nintendo,style,even,original,kids,join the battle,logo,retro,old,english | | 102373083 | Adrien33 | | | |

RBAT127807

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34999108 |  | 2018-11-12 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 39486961 |  | 2019-06-18 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 38146899 |  | 2019-06-20 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $14.43 | $2.41 | $6.33 |
| 37115898 |  | 2019-02-20 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 36388251 |  | 2019-01-18 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 38920980 |  | 2019-05-13 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT127808

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39501585 |  | http://www.redbubble.com/people/TheFlying5/works/39501585 | 2019-06-13 07:01:01-07 | Apple Asteroids Revenge | apple asteroids,asteroid,meteor, computers,tech,techie,space,space ship, game,games,gaming,gamer,gamer girl, video,video game,video games,retro,retro gaming,vintage,vector,old school, spaceship,fan,fun,funny,parody, theflying5,coin,coinop,coin op,arcade, 80s,classic,revenge | | 70159269 | TheFlying5 | | | |
| 33580519 |  | http://www.redbubble.com/people/CJTODesigns/works/33580519 | 2018-08-29 20:43:22-07 | Hey Ladies! Wait till you see my video game skillz! | gamer,gamerz,bro,retro,controller,classic, nerd,geek,computer,dad,teen,video game,console,christmas,birthday | | 98730012 | CJTODesigns | | | |
| 42257680 |  | http://www.redbubble.com/people/sadiapilip/works/42257680 | 2019-11-05 00:21:20-08 | atari merch | atari,poster,atari stickers,atarobags, atari mugs,atari shirt,atari clocks | | 115816884 | sadiapilip | | | |
| 42509604 |  | http://www.redbubble.com/people/ElGringe/works/42509604 | 2019-11-15 04:24:57-08 | Copie de FREE YOUR MIND. KILL YOUR TV. | free,mind,tv,handling,freedom,golden gustave,the death,panem and circenses, atari,publicity,vintage,death on a pale horse,green,monochrome,ads | | 84539952 | ElGringe | | | |
| 33553573 |  | http://www.redbubble.com/people/tincho86tb/works/33553573 | 2018-08-28 13:23:19-07 | Old School - Games of the 80s | old times,generation x,old games consoles,80s,90s,joystick of atari, memories | | 102308799 | tincho86tb | | | |
| 42483460 |  | http://www.redbubble.com/people/stevecattell/works/42483460 | 2019-11-14 01:13:03-08 | Marine Atari Battlezone | atari,battlezone,nintendo,sega,classic arcade,retro arcade,arcade,old school, 80s,cool,awesome,retro,vintage,vintage arcade,gamer,game,games,geek,geeky, nerd,nerdy,best seller,best selling,best sellers,top selling,top seller,top sellers, top,50,100,sellers,dad,father,uncle,man cave | | 107514882 | stevecattell | | | |

CONFIDENTIAL

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---------|-------|-------------------|---------------|-------------|----------|---------------------------|-------------------------------|-----------|-------------------|----------------------|----------------------------|
| 39501585 |  | 2019-06-13 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 33580519 |  | 2018-08-30 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 42257680 |  | 2019-11-05 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 42509604 |  | 2019-11-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 33553573 |  | 2018-08-29 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 42483460 |  | 2019-11-14 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT127810

2. [FOR PRODUCTION] Atari Data Request 2019-12-16

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34392648 |  | http://www.redbubble.com/people/sebafer/works/34392648 | 2018-10-08 20:48:04-07 | Breakout 2 | breakout,atari,videogame,console,vintage,abandonware | | 102911599 | sebafer | | | |
| 34241080 |  | http://www.redbubble.com/people/Sangui/works/34241080 | 2018-09-30 14:15:29-07 | Joystick controller | controller,joystick,retro,arcade,atari,games,gaming,pad,gamepad,fun,blue,sticker | | 48545645 | Sangui | | | |
| 37502031 |  | http://www.redbubble.com/people/Mimisintes/works/37502031 | 2019-03-07 12:01:29-08 | Atari | atari,steve,jobs,game,freak,geek,pot | | 96276341 | Mimisintes | | | |
| 34921139 |  | http://www.redbubble.com/people/willijay/works/34921139 | 2018-11-07 06:28:28-08 | Oldschool Gamer - Atari | gamer,oldschool,atari | | 37813828 | willijay | | | |
| 34996983 |  | http://www.redbubble.com/people/MworldTee/works/34996983 | 2018-11-11 05:47:00-08 | Atari | atari,video games,gaming,arcade,vintage,retro,1970s,1980s,hot,cool,new,awesome,gift idea,christmas present,birthday,fun,original,stylish,stickers,sick | | 78008916 | MworldTee | | | |
| 32374681 |  | http://www.redbubble.com/people/DariousTheDark/works/32374681 | 2018-06-23 10:57:58-07 | Fallout Series Atari | fallout,series,atari | | 79987090 | DariousTheDark | | | |

RBAT127811

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34392648 |  | 2018-10-09 | Proactive Moderation | Atari Interactive, Inc. | Breakout | | | | | | |
| 34241080 |  | 2018-10-01 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 37502031 |  | 2019-03-07 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 34921139 |  | 2018-11-07 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 34996983 |  | 2018-11-12 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32374681 |  | 2018-06-25 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT127812

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42320473 |  | http://www.redbubble.com/people/GLOBEXIT/works/42320473 | 2019-11-07 14:17:27-08 | ATARI Parody Logo | parody,logo,gaming,globexit,flat earth stickers | | 81668135 | GLOBEXIT | | | |
| 33524378 |  | http://www.redbubble.com/people/Feekayyy/work/of/33524378 | 2018-08-27 06:19:05-07 | Game console logo | game,console,play,computer,games, pong,french,breakout,pacman,man,pac, merch,sticker,product,merchandising, stickers,wall,collection | | 91963770 | Feekayyy | | | |
| 32829706 |  | http://www.redbubble.com/people/Pairofdocx/works/32829706 | 2018-07-22 11:49:41-07 | Console Gamer Controller Evolution | gamer,gaming,evolution,console,xbox, ps3,ps4,controller,retro,nintendo,atari, streaming,twitch,shroud,ninja,fortnite,lirik, csgo,rocket league,gta,grand theft auto | | 84955080 | Pairofdocx | | | |
| 41267134 |  | http://www.redbubble.com/people/josealgo37/works/41267134 | 2019-09-20 01:58:16-07 | Atari Pong Video Game | atari,pong,80s,retro,70s,console,pacman, gaming,generation x,arcade,cool,pixel, retro gaming,sega,video game,2600,atari 2600,game,games,pitfall,play station, sears,tee shirt,tele games,vintage,90s, arcadian,arkanoid,asteroids,classic, commodore 64,gamer,nintendo,out run, retro games,spectrum,taito,video games, 1941,1942,1943,1944,3do,amstrad, apple,apple 2e,apple iie,area 51,capcom, | | 105313013 | josealgo37 | | | |
| 32752507 |  | http://www.redbubble.com/people/RadCoolguy/works/32752507 | 2018-07-17 18:28:31-07 | I'm Not Really a Control Freak | gaming,controller,control pad,nes,snes, nintendo,sega,sony,playstation,control freak,retro,vintage,atari,n64,super, genesis | | 99217683 | RadCoolguy | | | |
| 36368792 |  | http://www.redbubble.com/people/skubo/works/36368792 | 2019-01-17 04:32:35-08 | Amigatari - Amiga and Atari | amiga,atari,retro,logo | | 96017671 | skubo | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42320473 |  | 2019-11-08 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 33524378 |  | 2018-08-27 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32829708 |  | 2018-07-23 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 41267134 |  | 2019-09-20 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 32752507 |  | 2018-07-18 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 38388792 |  | 2019-01-17 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42162083 |  | http://www.redbubble.com/people/jay bill/works/42162083 | 2019-10-31 17:22:25-07 | Atari Logo | atari,logo | | 37156220 | jaybill | | | |
| 36200188 |  | http://www.redbubble.com/people/rubiohiphop/works/36200188 | 2019-01-09 15:49:32-08 | RetroGamer | retrogamer,cosolas,video game,video, games,bugati veyron,bmw m3,alo w e c, charles leclerc,f alonso,ferrari,renault, daniel, ricciardo, sumi,s vettel,collection, classiques,miura p400 sv,ford gt40,ferrari dino 246 gts,le mans f1,légende, mercedes,amg,f1,formulate,fone,funo, formulate 1,formulate a,champion,beaux états unis,iuise,nous,casordians, sebastian vettel,kimi raikkonen,lewis | | 68405679 | rubiohiphop | | | |
| 33498745 |  | http://www.redbubble.com/people/Zac haryS92/works/33498745 | 2018-08-25 22:16:47-07 | Serenity in Astroids | firefly,asteroids,space,nostalgia,gaming, film,sci fi,serenity,spaceship,spacecraft, 80s,90s,arcade | | 101917863 | ZacharyS92 | | | |
| 43255275 |  | http://www.redbubble.com/people/Kha ledmch/works/43255275 | 2019-12-15 07:38:32-08 | I Paused My Game to Be Here | funny gamer,i paused my game to br here,funny streamer,stream,streaming, game,gamer,video game,shoot,nerds, geeks,guru,games,thu,fps,geek,i paused my game to be here gamer,video games sayings,paused my gamefunny video games,paused my game to be here sweater,paused my game to be here funny gift,paused my game ugly christmas sweater,paused my gamee | | 131728155 | Khaledmch | | | |
| 37340725 |  | http://www.redbubble.com/people/Rex Press/works/37340725 | 2019-02-28 17:21:59-08 | RETRO GAMER Joystick 'Stick It To The Man' | Vintage Video Game Controller | atari,joystick,gamer,retro,video game, controller | | 90561175 | RexPress | | | |
| 38248890 |  | http://www.redbubble.com/people/sau lrose/works/38248890 | 2019-04-09 10:34:15-07 | Retro Joystick | joystick,atari,gaming,coleco,pacman | | 52606734 | saulrose | | | |

CONFIDENTIAL

RBAT127815

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42162083 |  | 2019-11-01 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 36200188 |  | 2019-01-10 | Reuploaded Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 33498745 |  | 2018-08-27 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 43255275 |  | 2019-12-16 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 37340725 |  | 2019-03-01 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 38248890 |  | 2019-04-10 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38355166 |  | http://www.redbubble.com/people/smoggysmoggy/works/38355166 | 2019-04-14 18:11:58-07 | Nintendo! Or Atari? | nintendo,atari,sega,mario,mario brothers, donkey kong,mario kart,legend of zelda, zelda,pong,pac man,arcade,space invaders,duck hunt,1980s,1990s,1970s, 70s,80s,90s,vintage,playstation,wii,xbox, gamer,super smash brothers,fortnite, qbert,mike tyson punch out,wwe | | 95892773 | smoggysmoggy | | | |
| 36530083 |  | http://www.redbubble.com/people/Dirtyworkshop/works/36530083 | 2019-01-24 03:53:54-08 | Atari retro gaming | atari,gaming,retro,blueprint | | 104091181 | Dirtyworkshop | | | |
| 39342101 |  | http://www.redbubble.com/people/FrostedSoSweet/works/39342101 | 2019-06-03 22:19:27-07 | Gamer Gear on Pastel Pink | xbox,gameboy,gamer,gaming,atari,pink, fairy kei,kawaii,retro,nerd,geek girl,twitch streamer | | 120466446 | FrostedSoSweet | | | |
| 40083988 |  | http://www.redbubble.com/people/mjwidmark/works/40083988 | 2019-07-17 19:18:03-07 | PONG - Game on! | pong,atari,video games,vintage,geeky, nerdy | | 110860420 | mjwidmark | | | |
| 42277054 |  | http://www.redbubble.com/people/srouvalis/works/42277054 | 2019-11-05 20:04:09-08 | Know your roots!! | atari,controller,games,game,new school, tag,gaming,og,roots,recognize | | 124092376 | srouvalis | | | |
| 41397508 |  | http://www.redbubble.com/people/Retronik/works/41397508 | 2019-09-27 00:22:07-07 | Paperboy Arcade | paperboy,arcade,atari,retronik,retro,retro games,80s,eighties,video games,pixelart, classic,vintage,gaming,videogames,8bit,8 bit,16 bit,16bit,80 s,1980s | | 127055280 | Retronik | | | |

RBAT127817

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38355166 |  | 2019-04-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 36530083 |  | 2019-01-24 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39342101 |  | 2019-08-06 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 40083988 |  | 2019-07-18 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 42277054 |  | 2019-11-06 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 41397508 |  | 2019-09-27 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

2. [FOR PRODUCTION] Atari Data Request 2019-12-16                                                                                                                    Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36700341 | | http://www.redbubble.com/people/eddyrussal/works/36700341 | 2019-01-31 20:09:44-08 | Atari Merchands | atari,atari gift,atari merchandise,atari stuff,atari shirt,atari hoodie,atari long sleeve,atari dresses,atari scarves,atari tank top,atari iphone case,atari iphone wallet,atari samsung galaxy,atari ipad case,atari ipad skin,atari laptop skin,atari sticker,atari poster,trending,trending chlotes,trending women,trending men,trending womens clothes,trending mens clothes game,ps4,xbox,sega,konami, | | 107937032 | eddyrussel | | | |
| 32250835 | | http://www.redbubble.com/people/luxagrafix/works/32250835 | 2018-06-15 09:27:37-07 | Asteroids | video game,games,pixel,japan,katakana,japanese,retro,neon,luxagrafix,space,asteroid | | 94038467 | Luxagrafix | | | |
| 40085838 | | http://www.redbubble.com/people/kennyalvarez95/works/40085838 | 2019-07-17 21:42:17-07 | Retro Atari Area 51 T-Shirt | vintage,retro,area 51,atari,80s,aliens,video games,raid,nevada,extraterrestrial,storming area 51 | | 111899950 | kennyalvarez95 | | | |
| 39482881 | | http://www.redbubble.com/people/erikdesign/works/39482881 | 2019-06-12 06:22:23-07 | Asteroids | asteroid,asteroids,asteroidday,space,retro,gaming,atari | | 90594997 | erikdesign | | | |
| 36147139 | | http://www.redbubble.com/people/imagenjc03/works/36147139 | 2019-01-07 06:20:05-08 | CONTROL RETRO GAME | gamer,retro game,atari,atari control | | 84399852 | imagenjc03 | | | |
| 32743010 | | http://www.redbubble.com/people/ilovealien/works/32743010 | 2018-07-17 04:32:44-07 | The Evolution of Video Game Controllers | video,game,controllers,history,evolution,gamepads,playstation,atari,xbox,nintendo,sega | | 68881640 | ilovealien | | | |

                                                                                                                   RBAT127819

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36700341 |  | 2019-02-01 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32250835 |  | 2018-07-02 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 40085638 |  | 2019-07-18 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39482881 |  | 2019-06-12 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 36147139 |  | 2019-04-23 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 2 | 2 | $3.21 | $0.54 | $1.49 |
| 32743010 |  | 2018-07-26 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 34091220 |  | http://www.redbubble.com/people/Blacki56/works/34091220 | 2018-09-22 13:15:12-07 | Atari design | best seller,best sale,retro,vintage,retro gaming,video games,atari,2600,logo,video game | | 103602541 | Blacki56 | | | |
| 32678304 |  | http://www.redbubble.com/people/fireshark519/works/32678304 | 2018-07-12 23:12:44-07 | Retro Atari Poster | atari,retro,vintage,grunge,gaming,red,blue,yellow,green,race,checkers,sticker | | 56990337 | fireshark519 | | | |
| 36156336 |  | http://www.redbubble.com/people/coolturd/works/36156336 | 2019-01-07 15:06:24-08 | Atari logo | atari logo,atari,logo,logos | | 72941282 | coolturd | | | |
| 41195375 |  | http://www.redbubble.com/people/AnasBachar/works/41195375 | 2019-09-16 11:01:53-07 | Gaming lover | atari,game,retro,video,vintage,computer,gaming,technology,old,isolated,play,electronic,joystick,control,controller,entertainment,console,save,object,2600,background,pc,video game,kids,hardware,fun,games,collectors,commodore,eighties,item,leisure,player,program,toy,logo,text,event,school,addiction,arcade,japanese,classic,competition,doodle,gamepad,network, | | 104714908 | AnasBachar | | | |
| 38099063 |  | http://www.redbubble.com/people/JJBrubaker/works/38099063 | 2019-04-01 22:14:51-07 | Atari Technologies logo | atari,colecovision,nintendo,commodore,commodire 64,sega,apple,vintage computer | | 117061085 | JJBrubaker | | | |
| 4349708 |  | http://www.redbubble.com/people/spotsnospots/works/4349708 | 2009-12-21 16:33:06-08 | Sun Run | | American Paint Horse, CJS Yazoo Turbocharge, gallops across the pasture as the sun makes a glorious morning appearance. | 16661147 | spotsnospots | | | |

RBAT127821

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34091220 |  | 2018-09-24 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32878304 |  | 2018-07-13 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 38156336 |  | 2019-01-08 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 41195375 |  | 2019-09-17 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 38099063 |  | 2019-04-02 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 4349708 |  | 2013-10-03 | User cancelled their account | | | | | | | | |

2. [FOR PRODUCTION] Atari Data Request 2019-12-16

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41038685 | | http://www.redbubble.com/people/mattskilton/works/41038685 | 2019-09-08 03:59:37-07 | Failed Games Consoles | games,video games,retro,retro gamer,retro gaming,consoles,atari,jaguar,lynx,apple,nokia,3d0,gamer,sega | | 55748584 | mattskilton | | | |
| 41975999 | | http://www.redbubble.com/people/StephenLuciani/works/41975999 | 2019-10-24 16:48:50-07 | Best Seller Atari Merchandise | atari gift,atari merchandise,atari stuff,atari shirt,atari hoodie,atari socks,atari water bottles,atari tote bags,atari canvas prints,atari wood prints,atari long sleeve,atari dresses,atari scarves,atari tank top,atari iphone case,atari phone skin,atari iphone wallet,atari samsung galaxy,atari ipad case,atari ipad skin,atari laptop skin,atari sticker,atari poster,atari mug,atari rug,atari water bottle,atari blanket,atari | | 92557039 | StephenLuciani | | | |
| 33391226 | | http://www.redbubble.com/people/ColoseusR/works/33391226 | 2018-08-20 12:14:01-07 | Atari | atari,atari logo,atari 2600,atari 5200,atari 7800,atari jaguar | | 96388874 | ColoseusR | | | |
| 35045678 | | http://www.redbubble.com/people/peter2art/works/35045678 | 2018-11-13 14:17:16-08 | Nerd video gamer funny retro Videogame Evergreen | nerd,geek,freak,i love,video game,computer game,console,retro,vintage,80s,slot machines,gift idea,peter2art,birthday,christmas,school,family,father,mother,children,funny,alone,partner look | | 93129502 | peter2art | | | |
| 38505092 | | http://www.redbubble.com/people/coldistrict/works/38505092 | 2019-04-22 08:37:57-07 | Pixel Retro Gaming | nintendo,gamer,video game,gamerlife,videogame,8bit,gamer apparel,gamer clothes,video gamer,videogames,hardcore gamer,retrogaming,pixelart,retro,retro gamer,nes,snes,sega genesis,dreamcast,atari | | 83755952 | coldistrict | | | |
| 35385829 | | http://www.redbubble.com/people/kasdilard/works/35385829 | 2018-11-26 12:41:50-08 | Video Game Controller | controller,video game,video game,xbox,playstation,nintendo,console,game console,gamer,gamester,gamestop,fun,cool,triangle,square,pokemon,gameboy,live,microsoft,pc,stream,streamer,twitch,boy,guy,college,hobby,games,64,ds,atari,old school,tv,laptop,computer | | 63316873 | kasdilard | | | |

RBAT127823

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41038688 |  | 2019-09-09 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 41975999 |  | 2019-10-25 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 33391226 |  | 2018-08-21 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35045676 |  | 2018-11-14 | Proactive Moderation | Atari Interactive, Inc. | Breakout | | | | | | |
| 38505092 |  | 2019-04-22 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35385829 |  | 2018-11-29 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

2. [FOR PRODUCTION] Atari Data Request 2019-12-16                                                                                                      Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34267312 |  | http://www.redbubble.com/people/Rattlerd/works/34267312 | 2018-10-02 01:07:41-07 | Atr | atari,sports,merch | | 104870175 | Rattlerd | | | |
| 33109134 |  | http://www.redbubble.com/people/Lemon1105/works/33109134 | 2018-08-07 16:12:17-07 | Adventure Atari Yellow Dragon | adventure,atari,yellow,dragon,yellow dragon | | 59970353 | Lemon1105 | | | |
| 43154796 |  | http://www.redbubble.com/people/Ovnil/works/43154796 | 2019-12-11 02:27:09-08 | JOYSTICK | joystick,atari,old,school,gamer,games,game,minimalist,classic | | 104308387 | Ovnil | | | |
| 34438069 |  | http://www.redbubble.com/people/JulioCampos/works/34438069 | 2018-10-11 07:12:04-07 | Enduro Atari 2600 Game Activision | | | 90042180 | JulioCampos | | | |
| 35090659 |  | http://www.redbubble.com/people/InspireGifts/works/35090659 | 2018-11-15 20:45:56-08 | Real Men Like Retro Gaming | real men like,retro,gaming,games,gamer,computer,arcade,console,video game consoles,super nintendo,atari,sega genesis,8 bit,16 bit,game over,classic,old school,vintage | | 79194132 | InspireGifts | | | |
| 36945591 |  | http://www.redbubble.com/people/vmcfly/works/36945591 | 2019-02-11 22:17:49-08 | Atari Pattern | old,school,gaming,games,video games,video,atari,retro,vintage,gamer,8,bit,pong,controller,logo | | 79230747 | vmcfly | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34267312 |  | 2018-10-02 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 33109134 |  | 2018-08-08 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 43154796 |  | 2019-12-11 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 34438069 |  | 2018-10-11 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35090859 |  | 2018-11-16 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 36945591 |  | 2019-02-12 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT127826

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|-------------------------|-----------|----------|-------------|------------------|-----------------|-------------|---------------------|-------------------------------|
| 33854249 | | http://www.redbubble.com/people/newpepsi95/works/33854249 | 2018-09-11 21:45:25-07 | Atari logo | atari,logo,computer,vintage,aesthetic | | 75956658 | newpepsi95 | | | |
| 33712615 | | http://www.redbubble.com/people/PissAndVinegar/works/33712615 | 2018-09-05 11:01:16-07 | The Sims Vintage Atari Joystick (Distressed) | sims 4,the sims,sims,gaming,video games,atari,joystick,atari 2600,controller,vintage,retro,cosplay,the sims 4 atari 2600 joystick,classic games,2600,retro games,retro gamer,classic gamer | | 81283025 | PissAndVinegar | | | |
| 37225556 | | http://www.redbubble.com/people/Jol3/works/372255 56 | 2019-02-24 05:51:02-08 | OBEY ATARI!!! | super,smash,ultimate,logo,obey,bros,sonic,pikachu,pichu,link,zelda,wolf,wario,luigi,king,rool,dk,donkey,kong,diddy,mario,atari,console,64,cube,nintendo,switch,old,games,skool,school,retro,original,nerd,gamer | | 98186445 | Jol3 | | | |
| 33325455 | | http://www.redbubble.com/people/gorillamerch/works/33325455 | 2018-08-17 15:04:54-07 | Funny Retro Gamer Pong Paddle Champ | pong,retro gamer,vintage,game,paddle,ball,console,70s,seventies,games,tv gaming,mono,black and white,classic,funny,screenshot | | 80524275 | gorillamerch | | | |
| 31362109 | | http://www.redbubble.com/people/DemonigoteCamis/works/3136210 9 | 2018-04-19 02:46:05-07 | Parzival - Vintage | ready,player,retro,demonigote,game,videogame,logo,parody | | 78939332 | DemonigoteCamis | | | |
| 36691291 | | http://www.redbubble.com/people/pix-el-art/works/36691 291 | 2019-01-31 11:06:10-08 | arcade bricks | arcade,bricks,ball,retro,game,atari,breakout,70s,levels,play,player,striking,pong,points,gameplay,arkanoid,japan,sticker,case | | 79155409 | pix-el-art | | | |

CONFIDENTIAL

RBAT127827

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33854249 |  | 2018-09-12 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 33712616 |  | 2018-09-06 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 37225556 |  | 2019-02-25 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 33325455 |  | 2018-08-20 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 31382109 |  | 2019-03-20 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 36691291 |  | 2019-02-01 | Proactive Moderation | Atari Interactive, Inc. | Breakout | | | | | | |

RBAT127828

2. [FOR PRODUCTION] Atari Data Request 2019-12-16                                                                                                                    Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33263909 |  | http://www.redbubble.com/people/Kirwindesign/work s/33263909 | 2018-08-15 03: 18:53-07 | Blasting asteroids in space! | retro,old school,game,computer, electronic,arcade,asteroids,spaceship, shooting,space,shoot em up,rocks,debris | | 67742752 | Kirwindesign | | | |
| 42674283 |  | http://www.redbubble.com/people/NichePrints/works/42674283 | 2019-11-21 22: 57:11-08 | 8 bit Retro video game Joystick | 8bit,16bit,joystick,gamer,vintagegamer, atari,sega,nintendo,retro joystick,vintage joystick,og joystick,atari joystick,game controller,grandads joystick,gaming shirt, gamer sticker,kids joystick shirt,kids video games,video gamer,vidiot,intellivision, colecovision | | 67485693 | NichePrints | | | |
| 39872086 |  | http://www.redbubble.com/people/-Oxbow-/works/39872086 | 2019-07-05 11: 14:52-07 | Atari | atari,video games,gamer,geek,retro, classic games,80s,70s | | 121885781 | -Oxbow- | | | |
| 39501387 |  | http://www.redbubble.com/people/TheFlying6/works/39501387 | 2019-06-13 06: 48:23-07 | Apple Asteroids | apple asteroids,asteroid,meteor, computers,tech,techie,space,space ship, game,games,gaming,gamer,gamer girl, video,video game,video games,retro,retro gaming,vintage,vector,old school, spaceship,fan,fun,funny,parody,theflying6 | | 70159269 | TheFlying6 | | | |
| 41518774 |  | http://www.redbubble.com/people/Loa-Ringer/works/41518774 | 2019-10-03 10: 18:21-07 | Vintage Pong logo | tennis,atari,video game,game,retro, vintage,logo,icon | | 127510976 | Loan-Ringer | | | |
| 34901832 |  | http://www.redbubble.com/people/gentlemanbeggar/w orks/34901832 | 2018-11-06 07: 05:51-08 | OG Gamer | pong,gaming,video games,old school, retro gaming,retro,80s,70s,console gaming,hardcore gaming,games, breakout,arcade,arcade games,classic video games,classic games,classic gaming,black and white,b w,simple,funny, og,gamer,og gamer | | 104894940 | gentlemanbeggar | | | |

CONFIDENTIAL                                                                                                                                                              RBAT127829

2. [FOR PRODUCTION] Atari Data Request 2019-12-16                                                                Works

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---------|-------|--------------------|--------------|--------------|-----------|---------------------------|-------------------------------|-----------|-------------------|----------------------|----------------------------|
| 33263909 |  | 2018-08-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 42674283 |  | 2019-11-22 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39872086 |  | 2019-07-08 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39501387 |  | 2019-06-13 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 41518774 |  | 2019-10-04 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 34901832 |  | 2018-11-06 | Proactive Moderation | Atari Interactive, Inc. | Breakout | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32829804 | | http://www.redbubble.com/people/Pairofdocx/works/32829804 | 2018-07-22 11:55:43-07 | Console Gaming Evolution | gamer,gaming,evolution,console,xbox,ps3,ps4,controller,retro,nintendo,atari,streaming,twitch,shroud,ninja,fortnite,lirik,csgo,rocket league,gta,grand theft auto | | 84955080 | Pairofdocx | | | |
| 32852998 | | http://www.redbubble.com/people/applecakes/works/32852998 | 2018-07-24 11:02:07-07 | Atari History | atari,arcade,retro,video,games | | 47111575 | applecakes | | | |
| 33208781 | | http://www.redbubble.com/people/grahamwilliams/works/33208781 | 2018-08-12 19:34:52-07 | Space Force MAGA - Make Asteroids Great Again | space force,maga,asteroids | | 49662316 | grahamwilliams | | | |
| 35094573 | | http://www.redbubble.com/people/GiantsOfThought/works/35094573 | 2018-11-16 03:38:16-08 | AtariGuattari | atari,guattari,philosophy,rhizome,a thousand plateaus,continental philosophy,video games,classic video games,80s,eighties,logo,philosopher,gamer | | 108906387 | GiantsOfThought | | | |
| 40962723 | | http://www.redbubble.com/people/thestarshop00/works/40962723 | 2019-09-04 00:32:08-07 | Atari Logo | nerd,geek,computer,atari,commodore,console,cabinet,arcade,8bit,gaming,videogame,videogaming,vintage,oldstule,nintendo | | 89429392 | thestarshop00 | | | |
| 37502058 | | http://www.redbubble.com/people/Minisintes/works/37502058 | 2019-03-07 12:02:35-08 | Atari | atari,steve,jobs,game,freak,geek,pot | | 96276341 | Minisintes | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32829804 |  | 2018-07-23 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32862998 |  | 2018-07-25 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 33206761 |  | 2018-08-13 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 35094573 |  | 2018-11-16 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 40982723 |  | 2019-09-04 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 37502058 |  | 2019-03-07 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33111958 | | http://www.redbubble.com/people/midnightpicture/work/33111958 | 2018-08-07 19:43:49-07 | Atari | atari,film,movie,scifi,animation,vector,flat,fan,fanart,geek,nerd,icon,iconic,graphic,single,line,dog,isle,isle of dogs,japan,japanese,simple,clean,minimal,wes,anderson,trash,island,blue | | 72476443 | midnightpicture | | | |
| 26472309 | | http://www.redbubble.com/people/GeeklyShirts/works/26472309 | 2017-05-19 23:35:20-07 | Classically Trained - T-shirt | classically trained,atari,vintage,80s,70s,nintendo,playstation,gamer,gaming,video games,super mario,mortal kombat,street fighter,pac man,galaga,8 bit,computer,sega,family computer,classic,tetris,tekken | | 77724516 | GeeklyShirts | | | |
| 38328155 | | http://www.redbubble.com/people/Mattv723/works/38328155 | 2019-04-13 08:14:50-07 | #Gaming | game,sony,xbox,playstation,designer,artist,artnerd,nawden,graphic design,gaming,fortnite,cool,pubg,resident evil,vintage,retro,video game,stranger things,netflix | | 54757538 | Matty723 | | | |
| 13867011 | | http://www.redbubble.com/people/BumphGb/works/13867011 | 2015-02-02 05:02:12-08 | Atari rainbow logo | atari,retro,gaming,rainbow | | 36346022 | BumphGb | | | |
| 18891713 | | http://www.redbubble.com/people/rarelf/works/18891713 | 2015-12-10 20:34:24-08 | Atari | games,old,retro | Just atari not much to be said | 52604849 | rarelf | | | |
| 28866325 | | http://www.redbubble.com/people/elizareus/works/28866325 | 2017-11-13 04:24:30-08 | ATARI | atari,classic,8bit,game,love,arcade,vault | | 84963715 | elizareus | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33111956 |  | 2018-08-08 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26472309 |  | 2018-06-27 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 2 | 2 | $62.44 | $11.34 | $25.03 |
| 38328155 |  | 2019-04-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 13867011 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $5.63 | $0.95 | $1.44 |
| 18891713 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 28866325 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

RBAT127834

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30114259 | | http://www.redbubble.com/people/notionalworks/301 14259 | 2018-01-28 19: 22:57-08 | Atari 2600 Blueprint | atari,atari 2600,video game,video game console,70s,atari vcs,sygyzy,patent drawing,us patent | | 89842484 | notional | | | |
| 23472521 | | http://www.redbubble.com/people/EllipsisWorld/work s/23472521 | 2016-10-11 18: 57:57-07 | Yars Revenge | retro,video game,atari | | 68530788 | EllipsisWorld | | | |
| 25826749 | | http://www.redbubble.com/people/CalumReid/works/2 5826749 | 2017-03-25 07: 22:07-07 | atari aesthetic | atari,nintendo,gaming,cool,unique | | 75374327 | CalumReid | | | |
| 29654689 | | http://www.redbubble.com/people/Thir/works/2965468 9 | 2017-12-30 19: 58:09-08 | Retro Atari Controler Badge | atari,1972,videogame,8bit,vintage,retro, spaceinvaders | | 88671936 | Thir | | | |
| 28280143 | | http://www.redbubble.com/people/er3733/works/2828 0143 | 2017-10-01 09: 02:22-07 | Atari Logo アタリ | atari,cx2600a,atari 2600,logo,japan,mos technology 6507,アタリ,video game,pac man,pong,old school,retro,gamer,gaming, nostalgia,8 bit,oasis,ready player one, ernest cline,gunter,easter egg,parzival, aech,art3mis,halliday,anoraks almanac, anorak,stranger things | | 45043884 | er3733 | | | |
| 30973389 | | http://www.redbubble.com/people/instasquid/works/30 973389 | 2018-03-24 17: 49:32-07 | Atari 800 | atari,atari 800,retro,retro gaming,retro computing,watercolour,technology, computer,classic | | 42213207 | instasquid | | | |

Works

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30114259 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 23472521 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $29.90 | | $15.44 |
| 25826749 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 6 | 6 | $122.47 | $20.05 | $48.40 |
| 29854689 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $30.75 | $5.13 | $11.98 |
| 28280143 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 10 | 10 | 10 | $80.97 | $13.50 | $35.02 |
| 30973389 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $15.57 | $2.59 | $7.78 |

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 28061351 | | http://www.redbubble.com/people/MarieSteppe22/works/28061351 | 2017-09-15 20:28:37-07 | atari white | atari,cool,meme,funny,steal,comic,anime,retro,nintendo,gaming,game,videogames,sega,arcade,nerd,80s,geek,nes | | 82356252 | MarieSteppe22 | | | |
| 23605658 | | http://www.redbubble.com/people/CallingAllNerds/works/23605658 | 2016-10-23 04:08:18-07 | Woody | woody,atari 2600,atari,retro,retro console,video games,80s,nerd,epic,cool | | 42440956 | CallingAllNerds | | | |
| 25400386 | | http://www.redbubble.com/people/Twistedhaha/works/25400386 | 2017-02-22 04:30:23-08 | Pong - was it you? © | retro gaming pong twistedhaha smell atari stink table space invaders pacman computer dot defender amiga spectrum ping commodore arkanoid breakout | | 74380683 | Twistedhaha | | | |
| 23844709 | | http://www.redbubble.com/people/bryan7474/works/23844709 | 2016-11-12 22:34:30-08 | Make Gaming Great Again - Trump Gaming | atari,atari 2600,nintendo,super nintendo,entertainment system,8 bit,retro,gaming,retro gaming,classic gaming,collectors,rare | | 52246854 | bryan7474 | | | |
| 25917435 | | http://www.redbubble.com/people/SynthOverlord/works/25917435 | 2017-04-01 10:26:26-07 | Stack of Atari 2600 | atari 2600,atari,video games,retro video games,old school | | 36995457 | SynthOverlord | | | |
| 17362034 | | http://www.redbubble.com/people/mannypdesign/works/17362034 | 2015-11-06 11:20:52-08 | Blueprint '77 | atari,atari 2600,joystick,retrogaming,retro games,video games,blueprint,mannypdesign,manny peters | | 37201037 | mannypdesign | | | |

RBAT127837

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28061351 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 23605658 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 25400386 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $30.00 | $5.01 | $14.73 |
| 23844709 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 25917435 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $4.86 | $0.82 | $2.45 |
| 17382034 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 5 | 5 | $270.27 | $37.15 | $96.19 |

RBAT127838

| work_id | image | work link | work creation date [pst] | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14578260 | My Education | http://www.redbubble.com/people/Ferndesigns/works/14578260 | 2015-04-14 09:47:27-07 | atari | atari,gamer,game,controller,awesome, funny,viewed,most,old,school,retro, meme,childhood,gaming,video games, geek,nerd,dork,nintendo,playstation,xbox, sega,graphics,wow,cute,cool,old skool, vintage,80s,90s,hardcore,casual, computer games,wtf,arcade,8bit,pad,nes, deojuego,graffiti,urban | | 52811146 | Ferndesigns | | | |
| 27576887 | | http://www.redbubble.com/people/WonkyRobot/works/27576887 | 2017-08-11 01:42:48-07 | Choose Your Weapons : Game Systems | megadrive,genesis,sega,nintendo,nes, snes,dreamcast,atari 2600,playstation, sony,xbox,microsoft,8 bit,16 bit,retro, gaming,games,hand controller,video games,computer,joystick,gamer | | 60619586 | WonkyRobot | | | |
| 20931605 | | http://www.redbubble.com/people/TeslaField/works/20931605 | 2016-02-15 01:08:03-08 | Atari 2600 Controller - Isometric | | Atari designed this controller to emulate its arcade machines, and they succeeded! Atari controllers were tight, | 55881002 | TeslaField | | | |
| 20890135 | KNOW YOUR ROOTS | http://www.redbubble.com/people/buckwild/works/20890135 | 2016-02-10 18:19:46-08 | Know Your Roots | gaming,atari,controller,game,gamer,old school,nintendo,roots | Atari | 55543985 | buckwild | | | |
| 28278737 | | http://www.redbubble.com/people/r3733/works/28278737 | 2017-10-01 07:11:08-07 | Joystick control: Patent US 4349708 A | joystick control,patent us 4349708 a,atari, cx2600a,atari 2600,mos technology 6507,アタリ,video game,pac man,pong, old school,retro,gamer,gaming,nostalgia, 8 bit,oasis,ready player one,ernest cline, gunter,easter egg,parzival,aech,art3mis, halliday,anoraks almanac,anorak, stranger things | | 45043884 | er3733 | | | |
| 31415400 | アタリ | http://www.redbubble.com/people/UFOfilmFEST/works/31415400 | 2018-04-22 22:49:07-07 | Retro Game Logo ( Japanese) | retro,game,logo,japanese,japan,red, white,cream,vintage,gamer,games,cool, atari,classic,gaming,arcade,pixel,pixelart, 2600,funny,humor,nes,nintendo,sega, 3d0,3do,fantasy,rpg,fps,platform | | 90650188 | UFOfilmFEST | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14578260 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $77.14 | $13.59 | $34.49 |
| 27576887 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 5 | 6 | $184.93 | $30.85 | $85.58 |
| 20931605 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 20890135 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 28278737 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 2 | 3 | $23.48 | $3.91 | $6.82 |
| 31415400 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.42 | $0.37 | $0.35 |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 21410874 | | http://www.redbubble.com/people/Carpaccio/works/21410874 | 2016-03-31 14:40:49-07 | Whatever Happened to Pong? | retro,pong,arcade,computer,80s,hipster,atari,commodore,video game,70s,gamer,best selling,best seller,top seller,bestseller,top selling | If you like this design, please follow me on Twitter: twitter.com/Carpaccio Design | 62401415 | Carpaccio | | | |
| 24963881 | | http://www.redbubble.com/people/cacataro/works/24963881 | 2017-01-22 19:36:35-08 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73256811 | cacataro | | | |
| 10849051 | | http://www.redbubble.com/people/alxiajole/works/10849051 | 2013-08-02 06:51:25-07 | Pong | pong,arcade,video games,tennis,sport,simple,table,score,atari,ping pong,two dimensional,simulates,player,paddle,screen,ball,hit,points,history | | 39277941 | alxiajole | | | |
| 21349833 | | http://www.redbubble.com/people/FramePerfect/works/21349833 | 2016-03-25 16:15:06-07 | Pong | pong,atari,atari 2600,video games,games | Pong has some problems | 62832725 | FramePerfect | | | |
| 21794583 | | http://www.redbubble.com/people/personofboredom/works/21794583 | 2016-05-09 17:04:05-07 | Atari 2600 Controller | pixel,pixel art,controller,game controller,video game,video games,atari 2600,atari,vintage,games | Vintage! And pixels! And drippy! | 46693834 | personofboredom | | | |
| 30867805 | | http://www.redbubble.com/people/DesignPixel/works/30867805 | 2018-03-18 11:43:00-07 | ATARI generation | atari,80s,xennials,nostalgia,matrix,nintendo,arcade,tomboy,atari phone case,video games,asteroids | | 84603909 | DesignPixel | | | |

RBAT127841

2. [FOR PRODUCTION] Atari Data Request 2019-12-16

Works

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21410674 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $28.44 | $2.59 | $12.45 |
| 24963881 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $67.74 | $17.56 | $25.09 |
| 10849051 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $18.53 | $3.09 | $4.30 |
| 21349833 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 21794583 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $9.82 | $1.64 | $2.32 |
| 30887605 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

RBAT127842

2. [FOR PRODUCTION] Atari Data Request 2019-12-16                                                                                                           Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 21456087 | | http://www.redbubble.com/people/mannypdesign/works/21456087 | 2016-04-05 05:40:22-07 | Control Freak | video games,videogames,retro gaming, retrogames,controller,controllers,video game controllers,retro gaming controllers, icons,icon,gamepad,gamepads, videogame gamepads,joystick,joysticks, video game joysticks,videogame joysticks,gaming,mannypdesign,manny peters art design,atari,nintendo, playstation,xbox,commodore,nec, turbografx16,nes,super nintendo,n64,top | Choose your weapon! | 37201037 | mannypdesign | | | |
| 24971385 | | http://www.redbubble.com/people/motelanio/works/24971385 | 2017-01-23 07:39:40-08 | atari | atari,original,logo,8bits,code,geek,salty, gaming,games,steam,csgo,cs go, overwatch,meme,funny,cute,nerd,ps4, xbox,microsoft,sony,nintendo,90s,kids, cool,fun | | 73273425 | motelanio | | | |
| 23029975 | | http://www.redbubble.com/people/daztoons/works/23029975 | 2016-09-02 13:13:13-07 | Atari Joy Pad | atari,joy pad,joy stick,8 bit,video games, retro,80s,eighties | The ultimate weapon in fighting the Space Invaders | 67527426 | daztoons | | | |
| 25702973 | | http://www.redbubble.com/people/icepatrol/works/25702973 | 2017-03-16 07:36:02-07 | Atari 2800 - Mario Bros | atari 2800,atari,mario bros,mario brothers,super mario bros | | 51759343 | icepatrol | | | |
| 22993231 | | http://www.redbubble.com/people/motherf/works/22993231 | 2016-08-30 07:36:31-07 | 1977 | illustrator,atari,vector,inspire | Atari | 67277709 | motherf | | | |
| 16146378 | | http://www.redbubble.com/people/bearrydesigns/works/16146378 | 2015-09-07 22:41:24-07 | Atari | bearry,designs,bearry designs,beards, hairy,fur,men,male,bears,bear,pride,atari | Have you played Atari today? Available in all ranges of T-Shirts, V-Necks, Singlets & Hoodies. Guys, the | 54253591 | bearrydesigns | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21456067 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 13 | 12 | 12 | $344.69 | $55.01 | $142.40 |
| 24971365 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 23029975 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 25702973 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $61.02 | $10.17 | $28.16 |
| 22993231 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 16146376 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 12 | 11 | 11 | $310.23 | $56.52 | $118.84 |

RBAT127844

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20952594 |  | http://www.redbubble.com/people/umeimages/works/20952594 | 2016-02-16 20:56:45-08 | Retro Rainbow Gamer GAYmer | video,games,video games,gaming, gamer,rainbow,nintendo,play station, playstation,wii,xbox,pink,girl,woman, gamer girl,ume,umeimages,umeimages com,ume images,green,gay,lgbt,pride, gay flag,rainbows,atari,retro | Retro Rainbow Gamer Gaymer, rainbow atari logo | 57020658 | umeimages | | | |
| 31224250 |  | http://www.redbubble.com/people/TheArtistEvan/works/31224250 | 2018-04-09 22:42:01-07 | Respect Your Elders | atari video games elders respect your elders | | 86006058 | TheArtistEvan | | | |
| 26318082 |  | http://www.redbubble.com/people/Elemee71/works/26318082 | 2017-05-06 19:29:10-07 | Old school | atari,control,controller,joystick,old school, retro,gamer | | 53148684 | Elemee71 | | | |
| 23731722 |  | http://www.redbubble.com/people/exosilver/works/23731722 | 2016-11-03 10:42:17-07 | Atari 2600 | atari,atari 2600,2600,gaming,retro,retro gaming,arcade,intellivision,colecovision, video games,games,video | | 41631303 | exosilver | | | |
| 31661261 |  | http://www.redbubble.com/people/delfin7/works/31661261 | 2018-05-09 04:32:10-07 | Venezuelan Atari Logo | venezuela,atari,stars,retro | | 73005179 | delfin7 | | | |
| 21015874 |  | http://www.redbubble.com/people/meowdeer123/works/21015874 | 2016-02-22 18:40:55-08 | E. T. Atari | et,e t,extra terrestrial,extraterrestrial,atari | | 47300127 | meowdeer123 | | | |

RBAT127845

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20952594 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 14 | 6 | 6 | $139.27 | $18.92 | $60.99 |
| 31224250 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 26318082 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 23731722 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 101 | 88 | 96 | $1,327.04 | $221.13 | $508.91 |
| 31681261 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 21015874 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $41.16 | $6.87 | $15.32 |

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27184537 |  | http://www.redbubble.com/people/FallenFeather/works/27184537 | 2017-07-11 18:13:30-07 | ATARI | atari game console gamers games logo old | | | 79450857 | FallenFeather | | | |
| 23678320 |  | http://www.redbubble.com/people/ArtLOGO/works/23678320 | 2016-10-29 10:29:26-07 | * GEEK * Atari Neon Logo | geek,retro,gaming,retro gaming,video games,games,video game,pixel,atari,logo,denim,neon,light,night,lights | | | 69114707 | ArtLOGO | | | |
| 21510488 |  | http://www.redbubble.com/people/ChristineWilson/works/21510488 | 2016-04-10 15:11:04-07 | Distressed Atari Joystick - Pink | fuschia,pink,atari,joystick,vintage video game,vintage game,geek,geekery,game room | Digital Print of an Atari Joystick in pink. See other colors and devices in portfolio. | | 48711653 | ChristineWilson | | | |
| 28233034 |  | http://www.redbubble.com/people/farijamis/works/28233034 | 2017-09-27 20:36:59-07 | Atari | arcade,atari,original,logo,8bits,code,geek,salty,video game,steam,cs go,retro,gaming | | | 82914353 | farijamis | | | |
| 6495298 |  | http://www.redbubble.com/people/billlunney/works/6495298 | 2010-12-27 10:21:31-08 | Atari ST | retro,computer,console,video game,video,game,vintage,atari,st | Visit www.retroconsolepics.com for more | | 36781591 | billlunney | | | |
| 24431327 |  | http://www.redbubble.com/people/ChoccyHobNob/works/24431327 | 2016-12-19 08:40:16-08 | Atari Rainbow Fuji - Raspberry Pi Case Sticker | atari,fuji,raspberry,pi,case,kodi,retropie | | | 70445811 | ChoccyHobNob | | | |

CONFIDENTIAL

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27164537 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 9 | 9 | $15.93 | $2.66 | $7.54 |
| 23678320 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $114.80 | $29.56 | $36.94 |
| 21510488 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 28233034 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 6495298 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 2 | 2 | $146.69 | $24.45 | $52.56 |
| 24431327 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 71 | 70 | 103 | $278.33 | $54.49 | $130.72 |

CONFIDENTIAL

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29968577 | | http://www.redbubble.com/people/wackyhijinx/works/29968577 | 2018-01-19 17:06:24-08 | 2600. Retro. Before it was cool. | atari,2600,retro,video,game,gamer,gaming,classic,before,it,cool | | 89531455 | wackyhijinx | | | |
| 29526781 | | http://www.redbubble.com/people/RyanSilberman/works/29526781 | 2017-12-20 15:06:57-08 | Retro Video Game Controller Joystick | atari,video,game,controller,joystick,analog,retro,classic,throwback,oldschool,style | | 68016997 | RyanSilberman | | | |
| 29248182 | | http://www.redbubble.com/people/PIXLTEES/works/29248182 | 2017-12-05 09:33:56-08 | ATARI RAMPAGE COVER | pixltees,atari,rampage,retro,game,videogame,gamer,retrogaming,childhood,nostalgia,8bit,atari2600,80s,eighties,monkey,gorilla,lizard,monster | | 55406784 | PIXLTEES | | | |
| 26515540 | | http://www.redbubble.com/people/NinoMelon/works/26515540 | 2017-05-23 08:24:16-07 | Flynn's Arcade | atari,arcadian,flynn,flynns,tron,tr2n,gamer,game,video game,parody,mashup,atari logo,lightcycle | | 45862138 | NinoMelon | | | |
| 31814998 | | http://www.redbubble.com/people/Retro-Freak/works/31814998 | 2018-05-06 03:19:41-07 | Atari | console,videoconsole,retro,brand,atari,classic,games,gamer,gaming,videogames,80s,geek,freak | | 58976962 | Retro-Freak | | | |
| 26139321 | | http://www.redbubble.com/people/dafuqmafagafoe/works/26139321 | 2017-04-20 13:09:11-07 | Old is cool | digital illustration,videogame,atari,retro,vintage,mug,notebook,case,android,game,pop,culture,skin,vestuary,acesories,geek,nerd,tumblr,different,cover,material,technology,small,large,fashion | | 76615878 | dafuqmafagafoe | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29968577 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 29526781 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 29248182 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 26515540 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 28 | 22 | 22 | $479.97 | $83.37 | $173.02 |
| 31614998 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $45.71 | $7.61 | $16.56 |
| 26139321 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 23239265 |  | http://www.redbubble.com/people/pitikiyik/works/23239265 | 2016-09-21 12:30:28-07 | atari lovers | atari,arcade games,games,provider,producer,player,playing | | 68281906 | pitikiyik | | | |
| 31574412 |  | http://www.redbubble.com/people/Art-Vand3lay/works/31574412 | 2018-05-03 08:00:37-07 | Atari Controller Logo | nintendo,super nintendo,controller,nintendo controller,super nintendo controller,japan,games,gaming,oldschool gaming,classic game,classic gaming,classic nintendo,snes,gameboy,game boy,retro,snes controller,n64,n64 controller,gc,gamecube,gamecube controller,sega,dreamcast,dreamcast controller,sony,microsoft,xbox,playstation,psx,ps2,ps3,ps4,atari | | 94851528 | Art-Vand3lay | | | |
| 31669235 |  | http://www.redbubble.com/people/RickyBarnard/works/31669235 | 2018-05-09 15:20:32-07 | Original Gamer 1 | og,original gamer,original,gamer,game,gaming,video game,pong,atari,nintendo,sega,genesis,xbox,playstation,twitch,ninja,expert,classic,vintage,pvp,graphic,custom,decor,hip,trend,trendy,pop art | | 37387639 | RickyBarnard | | | |
| 28280004 |  | http://www.redbubble.com/people/er3733/works/28280004 | 2017-10-01 08:53:03-07 | Atari Logo アタ리 | atari,cx2600a,atari 2600,logo,japan,mos technology 6507,アタリ,video game,pac man,pong,old school,retro,gamer,gaming,nostalgia,8 bit,oasis,ready player one,ernest cline,gunter,easter egg,parzival,aech,art3mis,halliday,anoraks almanac,anorak,stranger things | | 45043884 | er3733 | | | |
| 30873190 |  | http://www.redbubble.com/people/jaybeebrands/works/30873190 | 2018-03-18 19:26:59-07 | Vintage Atari | atari,vintage,video games,retro,gaming | | 68369423 | jaybeebrands | | | |
| 22167512 |  | http://www.redbubble.com/people/idaspark/works/22167512 | 2016-06-14 13:21:57-07 | PONG | pong,atari,gaming,video game,console,ad,advert,steroids,space invaders,old,classic,nerd,pixel,retro,fun | | 41090879 | idaspark | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23239265 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 31574412 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 31869235 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 28280004 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 7 | 6 | 6 | $153.60 | $25.61 | $60.44 |
| 30873190 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 22167512 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $76.28 | $18.37 | $21.94 |

RBAT127852

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 29486414 |  | http://www.redbubble.com/people/RollbackRecords/works/29486414 | 2017-12-18 06:48:56-08 | ABABY | baby,atari,gamer,gaming | | 80446777 | RollbackRecords | | | |
| 29321454 |  | http://www.redbubble.com/people/Corpsecutter/works/29321454 | 2017-12-09 03:50:45-08 | Art3mis - retro | 80s,retro,ready player one,ready, player, one,gunter,movie,video,film,series,tv, game,gamer,cool,show,book,egg,key, crystal,jade,copper,dungeons and dragons,dungeon,dungeons,dragon, dragons,pacman,zork,joust,atari,zx81, spectrum,parzival,art3mis,aech,daito, shoto | | 61329386 | Corpsecutter | | | |
| 27018575 |  | http://www.redbubble.com/people/ymgraphix/works/27018575 | 2017-07-01 06:45:26-07 | Joysticks & Controllers | retrogaming,video game,joysticks, controllers,geek,nintendo,sega, playstation,atari,xbox | | 56401334 | ymgraphix | | | |
| 30259741 |  | http://www.redbubble.com/people/DianeMather/works/30259741 | 2018-02-07 10:05:10-08 | Atari Merchandise | atari,merchandise,stuff,hoodie,long sleeve,dresses,scarves atari,tang top, iphone wallet,samsung galaxy,ipad case, ipad skin,laptop skin,sticker,retro, nintendo,game,gaming,sega,video games,gamer,nerd,80s,geek,arcade,nes | | 90230311 | DianeMather | | | |
| 24226660 |  | http://www.redbubble.com/people/YowTuller67/works/24226660 | 2016-12-07 18:27:28-08 | God is in Control | god,jesus,gospel,control,message,love, atari,console,game,old school,vintage, funny | | 71221567 | YowTuller67 | | | |
| 14837553 |  | http://www.redbubble.com/people/panaromic/works/14837553 | 2015-05-14 09:04:08-07 | Atari Joystick II | atari,joystick,videogame,vintage,retro, gamer,80s,1980,atari2600 | Atari 2600 Joystick | 36158426 | panaromic | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---------|-------|--------------------|---------------|-------------|----------|---------------------------|--------------------------------|------------|-------------------|-----------------------|-----------------------------|
| 29486414 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 29321454 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $119.04 | $19.82 | $53.10 |
| 27018575 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 30269741 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 24226860 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 14837553 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

RBAT127854

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23635086 | | http://www.redbubble.com/people/otterglot/works/23635086 | 2016-10-25 14:18:30-07 | Polari Atari | polari,slang,gay,lgbt,cant,british,atari,language,retro | | 68064803 | otterglot | | | |
| 30901825 | | http://www.redbubble.com/people/Nova5/works/30901825 | 2018-03-20 13:26:56-07 | Ready Player One Daito Atari Logo | parzival,artemis,ar3mis,halliday,gunter,egg,atari,ready player one,shoto,retro,gaming,video game,ioi,nolan sorrento | | 80318971 | Nova5 | | | |
| 30914626 | | http://www.redbubble.com/people/danialog199/works/30914626 | 2018-03-21 08:04:46-07 | Joystick | joystick,control,nerd,games,retro,atari | | 81901488 | danialog199 | | | |
| 8505692 | | http://www.redbubble.com/people/retroetuffthat/works/8505692 | 2012-02-21 04:05:00-08 | Atari Joystick | atari,video games,geek,nerd,joystick,toys,computer,retro,nostalgia,iron on transfer look,vintage,childhood,half tone,80s | The humble joystick. A single stick of joy with one button, two if you had the super advanced ones. Behold the glory of the | 37998235 | retrostuffthat | | | |
| 19596401 | | http://www.redbubble.com/works/19596401 | 2015-12-19 14:01:12-08 | Retro Atari Joystick | retro,vintage,atari,joystick,2600,gaming,gamer,1980s,pacman,galaga | Retro Atari Joystick | 48118819 | cartoon | | | |
| 842803 | | http://www.redbubble.com/people/robbolt/works/842803 | 2008-01-29 07:43:54-08 | Retro | atari,bolt,old,retro,rob,skool | | 4879998 | robbolt | | | |

RBAT127855

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23635086 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $27.27 | | $15.25 |
| 30901825 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 30914626 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 8505692 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $24.28 | $0.30 | $23.47 |
| 19596401 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 4 | 4 | $5.92 | $0.49 | $2.88 |
| 642803 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $26.25 | $6.28 | $19.97 |

CONFIDENTIAL

2. [FOR PRODUCTION] Atari Data Request 2019-12-16

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12454830 |  | http://www.redbubble.com/people/verypeculiar/works/12454830 | 2014-08-14 13:30:45-07 | Atari 800 – Classic 8 Bit Computer – Retro 80s | atari,atari800,atari 800,retro,computer, computing,vintage,classic | Atari 800 – Classic 8 Bit Computer – Retro 80s #atari #atariretro #retroatari #atari800 | 49180147 | verypeculiar | | | |
| 30955974 |  | http://www.redbubble.com/people/null-painter/works/30955974 | 2018-03-23 15:00:25-07 | Old school – Classic Atari Controller | cute,digitalart,vector,sticker,funny, grapicdesign,8bit,8 bit,nerd,pixels,geek, gamer,pixellated,gaming,nintendo,video game,games,atari,controller,old school, retro,retro gaming,retrogaming,vintage, memorabilia,joystick,80s,nintendo controller,game,video games,game controller,classic | | 92300266 | null-painter | | | |
| 23239127 |  | http://www.redbubble.com/people/pitikiyik/works/23239127 | 2016-09-21 12:19:30-07 | atari world | atari,arcade games,games,provider, producer,player,playing | | 68281906 | pitikiyik | | | |
| 25191876 |  | http://www.redbubble.com/people/moviesncartoons/works/25191876 | 2017-02-07 19:12:51-08 | Atari 800 | pac man,miss pac man,classic videogames,classic,videogames,8 bit, atari,commodore,nintendo,sega,genesis, gamning,gamer,games,retro,80s,family game,wes anderson,ny,new yotk, computer,pc,atari 800 | | 67469262 | moviesncartoons | | | |
| 8885458 |  | http://www.redbubble.com/people/buzatron/works/8885458 | 2012-05-21 17:56:32-07 | Classic Centipede Woodcut | gaming,video games,arcade,centipede, atari,80s,retro,gamer,game,coin op, vintage,geek,buzatron,rbc | Based on the classic game Centipede's cabinet art done in a woodcut style. "!http://bit.ly/pmzCUml" http://twitter. | 36732530 | buzatron | | | |
| 32020916 |  | http://www.redbubble.com/people/marjanmencin/works/32020916 | 2018-06-01 02:30:06-07 | Atari Logo (green) | logotip,logo,atari,game,history | | 96211078 | marjanmencin | | | |

RBAT127857

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12454830 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 5 | 6 | $286.51 | $112.11 | $80.35 |
| 30955974 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 23239127 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 25191676 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $6.15 | $1.02 | $2.54 |
| 8885456 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 22 | 19 | 21 | $318.21 | $109.30 | $145.21 |
| 32020916 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6711885 |  | http://www.redbubble.com/people/peabody00/works/6711885 | 2011-02-07 20:32:22-08 | One Button to rule them all | atari,controller,button,joystick,retro,gaming,gamers,game | Real gamers only need one button. | 36339995 | peabody00 | | | |
| 31136566 |  | http://www.redbubble.com/people/SUNSET-STORE/works/31136566 | 2018-04-04 05:34:15-07 | PONG - 1972 | pong,arcade,video game,videogame,tennis,sports,pixel,1972,70s,70,atari,2600,retro,vintage,odyssey,magnavox,first | | 91901000 | SUNSET-STORE | | | |
| 31153090 |  | http://www.redbubble.com/people/RFive/works/31153090 | 2018-04-05 05:51:19-07 | Atari "art" | atari,logo,gaming,gamer,games,retro,retrogames,vintage,vintage games,joke,parody,spoof,classic,graphic design,minimal,simple,mancave,clever,cool | | 80002010 | RFive | | | |
| 24671834 |  | http://www.redbubble.com/people/vixfx/works/24671834 | 2017-01-02 03:17:20-08 | Pong (retro) | pong,pingpong,ping,arcade,game,old,geek,atari,1972,gaming,idea,geeks,black,degisn,old school,retro | | 61129569 | vixfx | | | |
| 23239279 |  | http://www.redbubble.com/people/pitikiyik/works/23239279 | 2016-09-21 12:31:34-07 | atari game | atari,arcade games,games,provider,producer,player,playing | | 68281906 | pitikiyik | | | |
| 29748413 |  | http://www.redbubble.com/people/Rims/works/29748413 | 2018-01-06 13:48:39-08 | ATARI RED BOX LOGO | atari,red,box logo,old school,retro,og,gaming,games | | 58327540 | Rims | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6711886 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 10 | 5 | 8 | $203.60 | $32.61 | $136.32 |
| 31136586 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 2 | $72.04 | $14.41 | $36.20 |
| 31153090 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 24671834 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $41.22 | $3.81 | $18.37 |
| 23239279 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 29748413 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 2 | $8.00 | $2.70 | $4.16 |

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28118177 | | http://www.redbubble.com/people/LeoZitro/works/29118177 | 2017-09-19 17:13:31-07 | I'm Old School | atari,controller,vintage,old,school,attitude,video game | | 80933146 | LeoZitro | | | |
| 27095825 | | http://www.redbubble.com/people/JubbaTheHott/works/27095825 | 2017-07-06 16:25:40-07 | Kuzuri, the Retro Wolverine | kuzuri,wolverine,japanese,retro,70s,80s,atari,marvel,video games,video game,x men,xmen,logan | | 78895930 | JubbaTheHott | | | |
| 29321809 | | http://www.redbubble.com/people/Corpsecutter/works/29321809 | 2017-12-09 04:23:24-08 | Daito - retro | 80s,retro,ready player one,ready,player,one,gunter,movie,video,film,series,tv,game,gamer,cool,show,book,egg,key,crystal,jade,copper,dungeons and dragons,dungeon,dungeons,dragon,dragons,pacman,zork,joust,atari,zx81,spectrum,parzival,art3mis,aech,daito,shoto | | 61329386 | Corpsecutter | | | |
| 21510416 | | http://www.redbubble.com/people/ChristineWilson/works/21510416 | 2015-04-10 15:01:31-07 | Distressed Atari Joystick - Cyan | video game,vintage video game,joystick,atari,gamer,geek,geekery,blue,cyan | Digital Print of an Atari Joystick in cyan blue. See other colors and devices in portfolio. | 48711653 | ChristineWilson | | | |
| 29322647 | | http://www.redbubble.com/people/Corpsecutter/works/29322647 | 2017-12-09 05:47:12-08 | ZX81 - retro | 80s,retro,ready player one,ready,player,one,gunter,movie,video,film,series,tv,game,gamer,cool,show,book,egg,key,crystal,jade,copper,dungeons and dragons,dungeon,dungeons,dragon,dragons,pacman,zork,joust,atari,zx81,spectrum,parzival,art3mis,aech,daito,shoto | | 61329386 | Corpsecutter | | | |
| 9558142 | | http://www.redbubble.com/people/TinaGraphics/works/9558142 | 2012-11-07 11:02:04-08 | Atari Pong Controller | atari,pong,old video games,pong controller,joystick | Old school electronic game. Yeah, I had one. | 40394929 | TinaGraphics | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28118177 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 27095825 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 29321809 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 21510416 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 29322647 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 9568142 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

RBAT127862

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14983489 |  | http://www.redbubble.com/people/rtcifra/works/14983489 | 2015-05-25 04:03:15-07 | ALL THINGS RETRO | retro,technology,camera,game,betamax,flat,atari,typewriter,boombox,celphone,mobile phone,color,flat design,vector,clock,watch,hipster | RETRO TECHNOLOGY 1 AND 2^_^ | 44874864 | rtcifra | | | |
| 28330163 |  | http://www.redbubble.com/people/WilliamPls/works/28330163 | 2017-10-04 16:25:32-07 | Atari japanese 80s city | atari,japanese,kanji,80s,vaporwave,games | | 83187429 | WilliamPls | | | |
| 15288816 |  | http://www.redbubble.com/people/shhevaun/works/15288816 | 2015-06-18 04:01:42-07 | Retro Atari | atari,joystick,dont press the red button,atari patch,patch retro,gamer,gaming,retro,atari joystick,atari cushion,atari pillows,atari phone case,atari mug,atari journal,notebook,atari bag,joystick bag,joystick tshirt,atari tshirt,atari skirt,atari gifts,atari merchandise,supanova,comiccon | A shot of my #AtariPatch - share and enjoy! MESSAGE FOR REQUESTS (image position/size | 17577253 | shhevaun | | | |
| 30108887 |  | http://www.redbubble.com/people/G-thomas/works/30108887 | 2018-01-28 12:38:08-08 | V A P O R W A V E PIXEL Atari | vapourwave,nintendo,n64,atari,aesthetic,playstation,ps4,xbox,video,games | | 84315560 | G-thomas | | | |
| 31348961 |  | http://www.redbubble.com/people/SteHolmesArt/work/31348961 | 2018-04-18 04:56:47-07 | Retro Atari joystick | retro,gaming,8bit,isometric,joystick,arcade,atari | | 80366915 | SteHolmesArt | | | |
| 27581826 |  | http://www.redbubble.com/people/buud/works/27581826 | 2017-08-11 11:18:00-07 | Atari Logo from Bladerunner 2049 | retro,cool,funny,vector,bladerunner,2049,spinner,logo | | 10526602 | buud | | | |

CONFIDENTIAL                                                                                                   RBAT127863

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14983489 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 13 | 13 | 13 | $218.76 | $36.48 | $91.07 |
| 28330163 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 15266816 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $26.73 | $9.33 | $8.10 |
| 30108887 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.66 | $0.28 | $0.87 |
| 31348961 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 27581826 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 12 | 11 | 12 | $244.90 | $40.81 | $93.70 |

RBAT127864

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 13187850 |  | http://www.redbubble.com/people/howyadoin/works/13187850 | 2014-12-03 13:55:53-08 | Joystick | howyadoin,videogames,gamers,atari,controller | Atari Joystick, souvenir of my latest art show. http://howyadoingraphics.com/shows/joystick | 36652220 | howyadoin | | | |
| 26916506 |  | http://www.redbubble.com/people/giuliomaffei90/works/26916506 | 2017-06-22 09:26:35-07 | Pong | pong,arcade,atari,pixel,dot,retro,vintage,tennis,ping,classic,80s,90s,70s | | 61045882 | giuliomaffei90 | | | |
| 30929005 |  | http://www.redbubble.com/people/VanHand/works/30929005 | 2018-03-22 03:07:11-07 | Atari Parzival (Ready Player One) | ready,player,one,ernest cline,novel,film,cinema,movies,book,nerd,geek,science,fiction,scifi,virtual,reality,egg,video,games,mecha,gundam,gunter,robot,iron,giant,zork,blade,runner,pacman,spielberg,keys,pixel,play,world,artemis,parzival,pop,oasis,atari,nintendo,arcade | | 82638856 | VanHand | | | |
| 12853826 |  | http://www.redbubble.com/people/rtcifra/works/12853826 | 2014-10-19 23:12:11-07 | RETRO TECHNOLOGY 2.0 | retro,technology,vector,icon,flat,game,toy,gadgets,viewmaster,cartridge,apple,classic,music,games,casio,watch,calculator,80s,typewriter,telephone,apple lisa,lisa,polaroid,3d,3d glasses,atari,simon,nokia,phone | Retro Technology! I love to go back in time to have these gadgets!!! List of gadgets: Viewmaster | 44874864 | rtcifra | | | |
| 21213034 |  | http://www.redbubble.com/people/Coldwash/works/21213034 | 2016-03-12 10:43:03-08 | RASTAFARI | coldwash t shirts and stickers,red yellow green,atari,rastafari,jah blees,rasta,coldwash street wear,coldwash street wear,reggae colors | Jah blees! | 54973275 | Coldwash | | | |
| 31821031 |  | http://www.redbubble.com/people/ginkk/works/31821031 | 2018-05-19 14:06:41-07 | Atari 2600 Joystick | atari 2600,video games,line art,gaming,game,classic,retri | | 95746579 | ginkk | | | |

RBAT127865

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13187850 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 28916506 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 30929005 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 11 | 11 | $319.33 | $51.16 | $160.89 |
| 12853826 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 42 | 37 | 51 | $496.27 | $82.66 | $194.95 |
| 21213034 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 31821031 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

| work_id | image | work link | work creation date [pst] | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22363801 | | http://www.redbubble.com/people/nickwoods/works/22363801 | 2016-07-04 00:24:14-07 | Joystick | joystick,funny,retro,console,gaming,atari | | 37945490 | nickwoods | | | |
| 23466617 | | http://www.redbubble.com/people/works/23466617 | 2016-10-11 08:03:26-07 | Second Generation Console Controllers | retro gaming,consoles,atari,coleco,magnavox,rca,emerson,fairchild,intellivision,colecovision,2600,5200,pixel,videogame | | 47323370 | Vampireslug | | | |
| 22922485 | | http://www.redbubble.com/people/hbthorntonworks/22922485 | 2016-08-23 16:04:47-07 | Cassettes, VHS & Atari | vhs,permanent marker,pop culture,vintage,retro,polaroid,movies,pattern,wallpaper,80s,eighties,sharpie,cartoons,childhood,memory,nostalgic,pop art,vcr,video,youth,atari,video games,cassettes,music | Cassettes, VHS & Atari is a reproduction of an original 23 x 30 inch permanent marker drawing by Hollis Brown Thornton. | 64606916 | hbthornton | | | |
| 25702613 | | http://www.redbubble.com/people/CallingAllNerds/works/25702613 | 2017-03-16 07:01:48-07 | PONG | atari,arcade,retro gaming,gaming,sega,nintendo | | 42440956 | CallingAllNerds | | | |
| 9484090 | | http://www.redbubble.com/people/soyelzappo/works/9484090 | 2012-10-19 08:40:17-07 | i love the 80's - Atari | atari,80,80s,elzappo,soyelzappo | | 40305386 | soyelzappo | | | |
| 23239245 | | http://www.redbubble.com/people/pitikiyik/works/23239245 | 2016-09-21 12:28:54-07 | atari | atari,arcade games,games,provider,producer,player,playing | | 68281906 | pitikiyik | | | |

CONFIDENTIAL

RBAT127867

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22363801 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.82 | $0.42 | $0.70 |
| 23486617 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 7 | 3 | 4 | $64.19 | $10.71 | $28.91 |
| 22922465 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 10 | 10 | $261.41 | $43.56 | $105.08 |
| 25702613 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $47.64 | $7.93 | $18.10 |
| 9484090 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 14 | 9 | 9 | $45.65 | $7.61 | $20.53 |
| 23239245 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $28.94 | | $16.86 |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29433589 | | http://www.redbubble.com/people/Allie10pin00/works/29433589 | 2017-12-15 03:23:22-08 | games through the years | gameboy,nintendo,sega,atari,gamecuve,snes,nes,playstaion,dreamcast,gamer | | 77627090 | Allie10pin00 | | | |
| 9181864 | | http://www.redbubble.com/people/richobullet/works/9181864 | 2012-08-01 21:08:15-07 | Pitfall | atari,pitfall,retro,video games,games,video,drake | I spent hours and hours and hours playing this and then they did a remake. They should probably do another or make a movie | 36834722 | richobullet | | | |
| 28510040 | | http://www.redbubble.com/people/Acka01/works/28510040 | 2017-10-17 16:06:01-07 | Atari Vaporwave | atari,vaporwave,synthwave,retrowave | | 77441788 | Acka01 | | | |
| 9238801 | | http://www.redbubble.com/people/mrwuzzie/works/9238801 | 2012-08-16 23:29:11-07 | Wizard of Wor | atari,vcs,video games,80s,wizard,games,geek,atari 2800 | Vaporize all Burworsl Shoot every Garworl Bulls-eye Worluki Hi-res scan from the original atari 2800 cart, produced by CBS games | 39407808 | mrwuzzie | | | |
| 32079751 | | http://www.redbubble.com/people/MargyWargy/works/32079751 | 2018-06-04 18:19:24-07 | Atari Console | atair,old school,games,gaming,japan,japanese,video computer system,video game,pong,asteroids | | 93560256 | MargyWargy | | | |
| 23460513 | | http://www.redbubble.com/people/EllipsisWorld/works/23460513 | 2016-10-10 19:41:37-07 | Atari logo | atari,logo,80s,retro,video game | | 68530788 | EllipsisWorld | | | |

CONFIDENTIAL

RBAT127869

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29433689 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 9181864 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 13 | 11 | 11 | $205.16 | $36.31 | $83.02 |
| 28510040 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 9238801 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 32079751 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 23480513 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 9 | 9 | 9 | $245.31 | $35.44 | $101.75 |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17005650 | | http://www.redbubble.com/people/dudsbessa/works/17005650 | 2015-10-19 10:48:40-07 | Atari Controller | games,gamer,vector,kids,atari,vintage,classic | The Classic Atari Controller | 54671872 | dudsbessa | | | |
| 28462260 | | http://www.redbubble.com/people/VanHand/works/28462260 | 2017-10-14 11:08:33-07 | Atari Neon Version 2049 with Lights | blade runner,2049,agent k,ryan gosling,cyberpunk,harrison ford,ridley scott,future,jared leto,desert,sci fi,wallace,deckard,replicant,nexus,human,atari,videogames,gamer,building,retro,synth,1980,ready player one,arcade,parzival,games | | 82638856 | VanHand | | | |
| 24967762 | | http://www.redbubble.com/people/phalent/works/24967762 | 2017-01-23 01:31:48-08 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73265745 | phalent | | | |
| 23110948 | | http://www.redbubble.com/people/ImpishMATT/works/23110948 | 2016-09-09 19:40:32-07 | Pixel Pong | pong,atari,sprite,pong atari,pixel,pixel art,8bit,sticker,nintendo | | 61655026 | ImpishMATT | | | |
| 25325785 | | http://www.redbubble.com/people/vinsent/works/25325785 | 2017-02-16 23:35:52-08 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 74290507 | vinsent | | | |
| 25325717 | | http://www.redbubble.com/people/vinsent/works/25325717 | 2017-02-16 23:29:36-08 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 74290507 | vinsent | | | |

CONFIDENTIAL

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17005650 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 8 | 9 | $246.60 | $41.12 | $108.17 |
| 28462260 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $54.75 | $10.95 | $17.19 |
| 24967762 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 5 | $76.19 | | $68.71 |
| 23110946 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 25325765 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 25325717 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $2.51 | $1.68 | $0.08 |

RBAT127872

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 6495338 | | http://www.redbubble.com/people/billunney/works/6495338 | 2010-12-27 10:29:44-08 | Atari 800 | retro,computer,console,video game,video,game,vintage,atari,800 | Visit www.retroconsolepics.com for more | 36781591 | billunney | | | |
| 28989873 | | http://www.redbubble.com/people/goale/works/28989873 | 2017-11-21 02:12:10-08 | atari | original,logo,bisnis,8 bits,code,geek,atari | | 85387197 | goale | | | |
| 25676392 | | http://www.redbubble.com/people/Mentoz/works/25676392 | 2017-03-14 11:33:43-07 | Atari | | | 72850754 | Mentoz | | | |
| 30114499 | | http://www.redbubble.com/people/liquidAtari/works/30114499 | 2018-01-28 19:45:20-08 | Black Logo Liquid Atari | vaporwave,synthwave,retro,atari,aesthetic,liquid,dank,nintendo,sega,sony playstation,gucci,gang,420,blaze,it,meme,vape,macintosh,plus,blank,banshee,saint,pepsi,nostalgia,90s | | 74026557 | liquidAtari | | | |
| 23918173 | | http://www.redbubble.com/people/azuf81/works/23918173 | 2016-11-18 10:08:38-08 | Fifth generation | fifth generation,video game,gamer,geek,play station,atari,sega | | 57116486 | azuf81 | | | |
| 9623821 | | http://www.redbubble.com/people/ScienceofSpock/works/9623821 | 2012-11-18 20:26:37-08 | Old School Gamer 1 | old school,gamer,console,atari,combat,arcade | Old School Atari system for the original gamers out there | 38045190 | ScienceofSpock | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6495338 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $145.58 | $24.26 | $51.84 |
| 28989873 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $21.06 | $3.51 | $9.88 |
| 25878392 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 6 | 7 | $11.71 | | $7.34 |
| 30114499 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 23918173 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 9623821 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 7 | 7 | $85.62 | $0.00 | $70.52 |

CONFIDENTIAL

RBAT127874

Works

| work_id | image | work link | work creation date [pst] | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24414214 |  | http://www.redbubble.com/people/TEEiDESIGN/works/24414214 | 2016-12-18 04:33:10-08 | RESPECT YOUR ELDERS VIDEO GAMER | video games,atari | | | 53186228 | TEEiDESIGN | | | |
| 22000947 |  | http://www.redbubble.com/people/savagearcadia/works/22000947 | 2016-05-29 16:44:20-07 | A retro Atari symbol with a cosmic twist | atari,stars,space,scifi,geek,retro,gamer,pixel,8bit,nerdery,video,games,console,2600,vintage,old,school,oldschool,cosmic | atari,stars,space,scifi,geek,retro,gamer,atari,pixel,8bit,nerdery,video,games,console,2600,vintage,old,school, | | 64560255 | savagearcadia | | | |
| 13475417 |  | http://www.redbubble.com/people/FrederickJay/works/13475417 | 2014-12-27 12:25:08-08 | Beer Pong | beer,pong,game,sport,frat,uni,drinking,atari,retro,pixel | The hot new drinking game from Atari, coming to a dorm room near you! | | 40385264 | FrederickJay | | | |
| 25155089 |  | http://www.redbubble.com/people/idaspark/works/25155089 | 2017-02-05 07:31:47-08 | Yars Revenge | yars,yars revenge,video game,videogames,pixel,sprite,retro,gaming,old,classic,70s,80s,game,atari,arcade,nes,nintendo,amiga,playstation,xbox,lynx,commodore 64,c64 | | 41090879 | idaspark | | | |
| 29442116 |  | http://www.redbubble.com/people/Gary1982/works/29442116 | 2017-12-15 13:26:07-08 | atari | atari | | | 87368468 | Gary1982 | | | |
| 6521997 |  | http://www.redbubble.com/people/edwoodjnr/works/6521997 | 2011-01-02 07:33:08-08 | Dig Dug | dig dug,classic,cool,atari,video game,arcade,vector,edwoodjnr,dig,dug,nerd,geek,videogame,gamer | The classic Atari game Dig Dug Tee. | | 36776033 | edwoodjnr | | | |

CONFIDENTIAL

RBAT127875

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24414214 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $24.96 | | $24.96 |
| 22000947 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $39.77 | $6.62 | $18.31 |
| 13475417 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 25155089 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 7 | 7 | $216.75 | $52.39 | $81.74 |
| 29442118 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 5 | $35.69 | $5.94 | $20.84 |
| 6521997 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 152 | 118 | 131 | $1,024.14 | $181.24 | $562.43 |

CONFIDENTIAL

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30060528 |  | http://www.redbubble.com/people/boxgamesarts/works/work s/30060528 | 2018-01-25 09: 22:07-08 | I'M IN CONTROL | super nintendo,atari,sega,mario,sonic,game | | | 89867648 | boxgamesarts | | | |
| 30114404 |  | http://www.redbubble.com/people/notiona/works/301 14404 | 2018-01-28 19: 36:22-08 | Atari 2600 Patent Blueprint | atari,atari 2600,video game,video game console,70s,atari vcs,sygyzy,patent image,us patent,patent drawing | | 89842484 | notional | | | |
| 21510458 |  | http://www.redbubble.com/people/ChristinaWilson/works/21510458 | 2016-04-10 15: 07:02-07 | Distressed Atari Joystick – Green | green,atari,joystick,video game,vintage video game,geek,geekery,game room | Digital Print of an Atari Joystick in green. See other colors and devices in portfolio. | 48711653 | ChristineWilson | | | |
| 23116387 |  | http://www.redbubble.com/people/nickwoods/works/23 116387 | 2016-09-10 07: 43:09-07 | Atari | atari,salty,gaming,games,steam,csgo,csgo,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 37945490 | nickwoods | | | |
| 6495285 |  | http://www.redbubble.com/people/billlunney/works/64 95285 | 2010-12-27 10: 17:56-08 | Atari VCS | retro,computer,console,video game,video,game,vintage | Visit www.retroconsolepics.com for more | 35781591 | billlunney | | | |
| 30978955 |  | http://www.redbubble.com/people/VanHand/works/309 78955 | 2018-03-25 05: 40:52-07 | Classic Atari Art3mis (Ready Player One) | ready,player,one,ernest cline,novel,film,cinema,movies,book,nerd,geek,science,fiction,scifi,virtual,reality,egg,video,games,mecha,gundam,gunter,robot,iron,giant,zork,blade,runner,pacman,spielberg,keys,pixel,play,world,artemis,parzival,pop,oasis,atari,nintendo,arcade | | 82638856 | VanHand | | | |

CONFIDENTIAL

RBAT127877

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30060528 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 30114404 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 21510458 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 23116367 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 81 | 65 | 69 | $2,000.68 | $333.38 | $761.57 |
| 6495285 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $16.98 | $2.82 | $8.45 |
| 30978955 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $53.27 | $10.66 | $24.80 |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26139130 | | http://www.redbubble.com/people/Digestionmonde/works/26139130 | 2017-04-20 12:49:35-07 | Atari 2600 black &amp; white | atari,2600,atari 2600,retro,retrogaming,video game,joypad,controller,tennis,pac man,space invaders,pop art | | 76554329 | Digestionmonde | | | |
| 12267103 | | http://www.redbubble.com/people/martyrofevil/works/12267103 | 2014-07-11 04:35:05-07 | E.T - Atari 2600 | e t,atari,2600,retro,video,games,landfill,scandal,legend,bad,awful | The "classic" Atari 2600 game. | 41934475 | martyrofevil | | | |
| 21510544 | | http://www.redbubble.com/people/ChristineWilson/works/21510544 | 2015-04-10 15:18:05-07 | Distressed Atari Joystick - Red | red,burgundy,atari,joystick,geek,geekery,gamer,vintage video game,video game,game room | Digital Print of an Atari Joystick in red. See other colors and devices in portfolio. | 48711653 | ChristineWilson | | | |
| 28975135 | | http://www.redbubble.com/people/imagenjc03/works/28975135 | 2017-11-20 07:08:42-08 | VIDEO GAME | space invader,atari game | | 84399852 | imagenjc03 | | | |
| 24153799 | | http://www.redbubble.com/people/NitrateNerd/works/24153799 | 2016-12-03 11:10:48-08 | ASTEROIDS™ | atari,2600,atari 2600,asteroids,retro,retro gaming,retro games,vintage,70s,80s,1970s,1980s,old video games,retro video games,retro video game | | 67964885 | NitrateNerd | | | |
| 30936133 | | http://www.redbubble.com/people/Artyteesiondon/works/30936133 | 2018-03-22 12:16:05-07 | Arty Arrrtari Style | videogames eighties atari artytees artyteeslondon spaceinvaders graphicdesign | | 84740575 | Artyteeslondon | | | |

CONFIDENTIAL

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26139130 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $93.85 | $15.65 | $37.77 |
| 12267103 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 10 | 8 | 8 | $226.39 | $30.99 | $93.75 |
| 21510544 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 28975135 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $21.24 | $3.54 | $8.12 |
| 24153799 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 15 | 14 | 14 | $371.46 | $36.62 | $182.32 |
| 30938133 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

RBAT127880

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21008641 | | http://www.redbubble.com/people/DaftDesigns/works/21008641 | 2016-02-22 03:21:19-08 | Vaporwave Atari | vap,vaporwave,vapor,wet,meme,memes,music rap,cloud,macintosh,mac,miami,playstation,logo,ps2,ps1,ps3,ps4,ocean,beach,80s,colour,smoke,lean,ice tea,arizona,nintendo,seal,maymay,pepe,ironic,nes,snes,n64,gamecube,wii,wii u,nx,japan,atari,2600,retro | Vapper wappa wakka flokka familiar | 49261380 | DaftDesigns | | | |
| 25326259 | | http://www.redbubble.com/people/juans/works/25326259 | 2017-02-17 00:35:37-08 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 74291662 | juans | | | |
| 21121905 | | http://www.redbubble.com/people/hellfinger/works/21121905 | 2016-03-03 14:29:59-08 | Atari logo | atari,vintage,gaming,console,commodore,logo,sega,sticker,nintendo | Vintage game console classic Atari logo | 54537646 | hellfinger | | | |
| 24963954 | | http://www.redbubble.com/people/cacataro/works/24963954 | 2017-01-22 19:43:13-08 | atari original | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73256811 | cacataro | | | |
| 31705141 | | http://www.redbubble.com/people/arcadeperfect/works/31705141 | 2018-05-12 07:01:12-07 | Atari 2600 Pixel Art Retro Console | atari,videogame,retrogaming,vintage,retro,console,pixelart | | 91322785 | arcadeperfect | | | |
| 13865993 | | http://www.redbubble.com/people/BumphGb/works/13865993 | 2015-02-02 04:55:15-08 | Atari logo | atari,retro,logo,gaming | | 36346022 | BumphGb | | | |

CONFIDENTIAL

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21008641 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 9 | 9 | 9 | $227.86 | $37.98 | $91.30 |
| 25326259 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $79.86 | | $45.72 |
| 21121905 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 219 | 193 | 207 | $1,415.63 | $264.37 | $566.78 |
| 24963954 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 31705141 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 13886993 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 7 | 6 | 6 | $30.38 | $5.07 | $8.19 |

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12280028 | | http://www.redbubble.com/people/visceralgraphic/works/12280028 | 2014-07-13 19:53:41-07 | Player 1 | gamer,player,player 1,rules,atari,video games,everytime,games,play | It's your home so it's your rules! | 48908998 | visceralgraphic | | | |
| 29625409 | | http://www.redbubble.com/people/vandy911/works/29625409 | 2017-12-28 17:37:24-08 | Gaming - Choose Your Weapon | gaming,games,netendo,playbox,atari,gamers | | 88547855 | vandy911 | | | |
| 25157644 | | http://www.redbubble.com/people/idaspark/works/25157644 | 2017-02-05 11:32:21-08 | Centipede | centipede,video game,videogames,pixel,sprite,retro,gaming,old,classic,70s,80s,game,atari,arcade,nes,nintendo,amiga,playstation,xbox,lynx,commmodore 64,c64,apple ii,atari 2600,atari 5200,atari 7800,atari 8 bit,bbc micro,colecovision,ibm pc,vic 20 | | 41090879 | idaspark | | | |
| 12186726 | | http://www.redbubble.com/people/KinseyAndrew/works/12186726 | 2014-06-25 11:48:02-07 | ASARI | andrew,kinsey,photoshop,illustrator,mass,effect,me,atari,bioware,logo,parody,video,games,game,videogame,videogames,shepard,shep,femshep,femalien,liara,tsoni,hot,alien,babe,cortana,wait,what | If a powerful race of all-female aliens (femaliens?) owned a powerful (or maybe just once powerful) video game company, it'd | 37407356 | KinseyAndrew | | | |
| 28320463 | | http://www.redbubble.com/people/gregGgggg/works/28320463 | 2017-10-04 01:35:53-07 | Have you played Atari today? Console version | atari,slogan,classic,retro,vaporwave,vintage,old,retrogaming,atari 2600 | | 79232631 | gregGgggg | | | |
| 9438269 | | http://www.redbubble.com/people/Thomayne/works/9438269 | 2012-10-08 02:42:43-07 | I am Atari #3 | atari,game,gamer,retro,awesome,thomayne,console,yellow,button,series,black | For the retro in all of us - it is impossible to forget just how much we loved ATARI. Thomayne Galleries on facebook | 39776112 | Thomayne | | | |

RBAT127883

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12280028 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 29825409 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 25157644 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 50 | 49 | 53 | $1,144.81 | $339.33 | $421.26 |
| 12188726 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 7 | $134.96 | $22.50 | $48.59 |
| 28320463 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 9438269 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $8.30 | $2.50 | $2.75 |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29322205 | | http://www.redbubble.com/people/Corpsecutter/works/29322205 | 2017-12-09 05:03:19-08 | Ready - retro | 80s,retro,ready player one,ready,player,one,gunter,movie,video,film,series,tv,game,gamer,cool,show,book,egg,key,crystal,jade,copper,dungeons and dragons,dungeon,dungeons,dragon,dragons,pacman,zork,joust,atari,zx81,spectrum,parzival,art3mis,aech,daito,shoto | | 61329386 | Corpsecutter | | | |
| 28086561 | | http://www.redbubble.com/people/Sevenelev/works/28086561 | 2017-09-17 15:36:20-07 | Atari | zelda,link,majoka,mask,retro,nintendo,playstation,classic,cool,old,n64,games,console,throwback,quest,90s,spyro,goldeneye,007,dragon,ps1,sony,atari,original,gamecube | | 74502005 | Sevenelev | | | |
| 28805569 | | http://www.redbubble.com/people/MerchForMagic/works/28805569 | 2017-11-08 20:55:37-08 | Retro Classic Gamer - Atari Controller - Geek Nerd Gift | nerd,geek,retro,gaming,classic,pong,controller,joystick,atari,nes,nintendo | | 83356777 | MerchForMagic | | | |
| 21793551 | | http://www.redbubble.com/people/idaspark/works/21793551 | 2016-05-09 14:40:19-07 | Atari | atari,gaming,video game,console,ad,advert,pacman,asteroids,space invaders,old,classic,nerd,pixel | | 41090879 | idaspark | | | |
| 21689558 | | http://www.redbubble.com/people/RogerSDesigns/works/21689558 | 2016-04-28 14:53:20-07 | Play with my Joystick? | gaming,awesome,controllers,atari,funny | this is just a simple design to make people laugh, Wasn't sure if this should be mature or not so if they take it down I'll re-upload it later. | 62091593 | RogerSDesigns | | | |
| 28345004 | | http://www.redbubble.com/people/happycamperYT/works/28345004 | 2017-10-05 16:22:41-07 | E.T. Atari | et,e t,e t the extra terrestrial,atari,atari 2600,et game,retro,retrogame,retrogaming,gaming,game,spielberg,video game,atari happy camper,happycamperyt,geek,nerd,cinema,movies,et video game | | 82007460 | happycamperYT | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29322205 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 28088561 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 28805569 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 21793551 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 24 | 22 | 22 | $564.04 | $137.88 | $195.75 |
| 21889558 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 28345004 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 20 | 17 | 18 | $420.36 | $38.23 | $187.13 |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 31792277 |  | http://www.redbubble.com/people/Cephalophane/work/31792277 | 2018-05-17 18:55:29-07 | Atari | atari,gamer,gaming,videogames, aesthetic,vaporwave,outrun,retrowave, vaporwave aesthetic,synthwave,old school,vintage,retro,classic,neon,neons, neon lights | | 41830393 | Cephalophane | | | |
| 28476318 |  | http://www.redbubble.com/people/WPCLLC/works/28476318 | 2017-10-15 12:51:59-07 | Joystick | retro,atari,gaming,gamer,retro gaming, joystick,video games | | 63159773 | WPCLLC | | | |
| 30539442 |  | http://www.redbubble.com/people/Retrocadia/works/30539442 | 2018-02-24 23:05:27-08 | Atari Joust | atari,adventure game,retro,vintage,video games,gaming,geek,old school,joust, childhood,nostalgia,ready player one, youst,tetris,nintendo,sega,retrogaming, retro gaming,retro games | | 86362182 | Retrocadia | | | |
| 15856368 |  | http://www.redbubble.com/people/RetroPops/works/15856368 | 2015-07-22 01:25:20-07 | Vintage Gamer | atari,game,gamer,vintage,retro,vintage game,space invaders,missile command, donkey kong,mario,super mario,nintendo, sega,xbox,video game,cool,japan, japanese,asian,fun,pop art,logo,cult,cult classics,classic,defender,pac man | | 41658067 | RetroPops | | | |
| 27425207 |  | http://www.redbubble.com/people/styleuniversal/work/27425207 | 2017-07-31 12:57:00-07 | Hattori Hanzo | hattori hanzo,katana,swords,samurai, ninja,atari | | 39763575 | styleuniversal | | | |
| 23720592 |  | http://www.redbubble.com/people/ArtLOGO/works/23720592 | 2016-11-02 11:25:49-07 | * GEEK * Atari Neon Logo | geek,retro,gaming,retro gaming,video games,games,video game,pixel,atari, logo,denim,neon,light,night,lights,pink, color,colors,colorfull | | 69114707 | ArtLOGO | | | |

Works

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31792277 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 28476318 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 30539442 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 7 | 6 | 8 | $94.52 | $15.76 | $46.67 |
| 15856368 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 43 | 40 | 44 | $480.83 | $85.85 | $201.39 |
| 27425207 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $42.16 | $7.03 | $13.96 |
| 23720592 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|-----------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 29012708 |  | http://www.redbubble.com/people/Aldynes/works/29012708 | 2017-11-22 11:33:37-08 | Atari logo faded | atari,gaming,retrogaming,nintendo,sega,nes,classicgaming,humor,vintage,retro,80s,classic,arcade | | 48215523 | Aldynes | | | |
| 8531092 |  | http://www.redbubble.com/people/emonegarand/works/8531092 | 2012-02-26 18:40:31-08 | History of Gaming - Atari 2600 | retro,atari,2600,simplistic,video game | One of the first commercially successful cartridge based system and one of the most iconic from the late 70s into the early 80s. Show off your | 37947808 | emonegarand | | | |
| 20212553 |  | http://www.redbubble.com/people/DaftDesigns/works/20212553 | 2016-01-09 03:16:57-08 | Vaporwave Atari | vap,vaporwave,vapor,wet,meme,memes,music rap,cloud,macintosh,mac,miami,playstation,logo,ps2,ps1,ps3,ps4,ocean,beach,80s,colour,smoke,lean,ice tea,arizona,nintendo,seal,maymay,pepe,ironic,nes,snes,n64,gamecube,wii,wii u,nx,japan,atari,2600,retro | Vap Pav | 49261380 | DaftDesigns | | | |
| 12012709 |  | http://www.redbubble.com/people/MikeKunak/works/12012709 | 2014-05-23 00:48:45-07 | Retro Pong Funny "Sh*t" Gaming Shirt | retro,gaming,pong,atari,8bit,8 bit,pacman,game,videogame,video game,pixel,pixely | This is how you react, don't even lie. | 44615060 | MikeKunak | | | |
| 21510334 |  | http://www.redbubble.com/people/ChristineWilson/works/21510334 | 2016-04-10 14:48:12-07 | Distressed Atari Joystick - BlueGreen | atari,joystick,gamer,video game,geek,geekery,game room,vintage game,vintage video games,blue,green,aqua | Digital Print of an Atari Joystick in blue green. See other colors and devices in portfolio. | 48711653 | ChristineWilson | | | |
| 22829510 |  | http://www.redbubble.com/people/icapatrol/works/22829510 | 2016-08-15 07:52:15-07 | Atari Asteroids Transparent | atari,classic gaming,classic video games,video game,asteroids,atari asteroids,atari gaming,space,spaceship | Atari cover for Asteroids in transparent form | 51759343 | icapatrol | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29012708 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $114.80 | $21.48 | $40.50 |
| 8531092 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 22 | 19 | 19 | $457.03 | $35.96 | $260.20 |
| 20212553 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 176 | 159 | 180 | $3,552.15 | $587.12 | $1,530.87 |
| 12012709 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 7 | 5 | 5 | $168.62 | $25.75 | $64.60 |
| 21510334 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 22829510 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $8.66 | $1.44 | $4.08 |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22485856 | | http://www.redbubble.com/people/greataspie/works/22485856 | 2016-07-13 11:48:25-07 | Aspie Retro Arcade Design | aspie,atari,aspergers,autism,arcade,game,logo,retro | Retro arcade design with an aspie twist... | 65863068 | greataspie | | | |
| 26958406 | | http://www.redbubble.com/people/EncodedShirts/work/26958406 | 2017-06-26 08:14:52-07 | Atari and chill | atari,chill,netflix,games,geek,video games,nintendo,xbox,playstation,commodore,pacman,frogger,computer games,computer science,sex,dating funny,old school,80s,70s,1980 | | 73933108 | EncodedShirts | | | |
| 26183731 | | http://www.redbubble.com/people/spiderspants/works/26183731 | 2017-04-24 15:24:41-07 | Atari Logo | old school gaming,atari,sega,nintendo,retro,video game,gaming,culture,8bit,8 bit,old school gamer,capcom,2600,80s,nostalgia,super mario,alex kidd,alex the kid,excite bike,excite bike,mario coins,16bit 16 bit,16 bit,console characters,zelda,meatboy,meat boy,lemmings,amiga,retro games,retro gaming | | 65749810 | spiderspants | | | |
| 28314034 | | http://www.redbubble.com/people/gGgggg/works/28314034 | 2017-10-03 14:40:28-07 | Atari Games Classic Logo Japanese | atari games,atari,retrogaming,gaming,console,retro,vintage,vaporwave,japanese,logo,atari logo | | 79232631 | gregGgggg | | | |
| 10091292 | | http://www.redbubble.com/people/peanutroaster/work/10091292 | 2013-03-13 12:09:37-07 | Original Patent for Atari Video Game Controllers | original,patent,atari,video,game,controllers,games,computer,nerd,geek | Original Patent for Atari Video Game Controllers | 37060832 | peanutroaster | | | |
| 30108425 | | http://www.redbubble.com/people/liquidAtari/works/30108425 | 2018-01-28 12:04:35-08 | LIQUIDATARI | vaporwave,synthwave,retro,atari,aesthetic,liquid,dank,nintendo,sega,sony,playstation,gucci,gang,420,blaze,it,meme,vape,macintosh plus リサフランク 420 現代のコンピュー,blank,banshee,saint,pepsi,nostalgia,90s | | 74026557 | liquidAtari | | | |

CONFIDENTIAL

RBAT127891

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22465856 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $53.91 | $8.99 | $21.52 |
| 26958406 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 26183731 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $27.89 | $4.64 | $12.22 |
| 28314034 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 4 | 5 | $10.76 | $1.80 | $5.69 |
| 10091292 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 7 | 8 | $90.13 | $29.28 | $29.07 |
| 30108425 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $18.24 | | $11.12 |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27029940 | | http://www.redbubble.com/people/SarcasticBoats/works/27029940 | 2017-07-02 00:15:40-07 | Atari | | | | 78997598 | SarcasticBoats | | | |
| 7271782 | | http://www.redbubble.com/people/stixcreatur/works/7271782 | 2011-06-03 17:45:54-07 | Atari games | atari,games,retro,geek,funny,nerd,80s,humor,gamer and video games,stixcreatur,stix | Atari games | | 37023970 | stixcreatur | | | |
| 10489489 | | http://www.redbubble.com/people/Kobayasi/works/10489489 | 2013-08-22 16:08:13-07 | ATARI | | | | 40382410 | Kobayasi | | | |
| 29645583 | | http://www.redbubble.com/people/toonpunk/works/29645583 | 2017-12-30 05:03:26-08 | Satoshi - Atari Logo | bitcoin,bitcoins,btc,satoshi,nakamoto,blockchain,atari,atari logo,crypto,cryptocurrency,altcoin,ethereum,bitcoin cash,litecoin,ripple,tech | | | 68343806 | toonpunk | | | |
| 3093001 | | http://www.redbubble.com/people/nicholasdamen/works/3093001 | 2009-05-17 17:02:32-07 | ATARI | old,school,geek,game,nerd,surf,video,computer,indie,atari,rtro,vointage | | | 36235897 | nicholasdamen | | | |
| 29231180 | | http://www.redbubble.com/people/NorthAmericaTs/works/29231180 | 2017-12-04 12:19:09-08 | | atari old school retro video computer game | | | 88016010 | NorthAmericaTs | | | |

RBAT127893

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27029940 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 7271782 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.09 | | $1.09 |
| 10489469 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 29845583 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $111.04 | $14.30 | $38.78 |
| 3093001 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 29231180 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21677381 | | http://www.redbubble.com/people/HarryFearns/works/21677381 | 2016-04-27 10:42:11-07 | Atari Logo Merch! | a t a r i atari 2600 5200 7800 jaguar lynx atari vcs video computer technologies | Show Your Love of the company that singlehandedly created, but also almost destroyed the video game industry! | 52335969 | HarryFearns | | | |
| 22420977 | | http://www.redbubble.com/people/MISTERPOLLO/works/22420977 | 2016-07-09 11:33:40-07 | Invaders | invaders,atari,videogame,80s,game | | 51985599 | MISTERPOLLO | | | |
| 16504014 | | http://www.redbubble.com/people/robsonloureiro/works/16504014 | 2015-09-24 15:48:40-07 | Atari | control,controles,games,gamer,jogos, video game,ps4,x box,nintendo,mega drive,master system,wii,atari,neogeo | | 57239718 | robsonloureiro | | | |
| 27335687 | | http://www.redbubble.com/people/m8rtg/works/27335687 | 2017-07-24 13:31:32-07 | Atari neon sign photographed with a Polaroid camera | atari,logo,name,neon,sign,polaroid, gaming,retro | | 76320882 | m8rtg | | | |
| 25917268 | | http://www.redbubble.com/people/SynthOverlord/works/25917268 | 2017-04-01 10:05:15-07 | Atari Rules! | atari,game cartridge,video games retro, atari 2600 | | 36995457 | SynthOverlord | | | |
| 24965664 | | http://www.redbubble.com/people/ritawuwu/works/24965664 | 2017-01-22 22:02:48-08 | atari origina | atari,original,logo,8bits,code,geek,salty, gaming,games,steam,csgo,cs go, overwatch,meme,funny,cute,nerd,ps4, xbox,microsoft,sony,nintendo,90s,kids, cool,fun | | 73261550 | ritawuwu | | | |

RBAT127895

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21677381 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 22420977 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 16504014 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 27335887 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 2 | $7.60 | $3.26 | $3.34 |
| 25917268 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 24965664 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

CONFIDENTIAL

RBAT127896

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 25940092 | | http://www.redbubble.com/people/Vampireslug/works/25940092 | 2017-04-03 09:25:42-07 | Pixel History of Home Computers | pixel,vintage,computer,apple,atari,commodore,tandy,radio shack,texas instruments,bally,amiga,ibm | | 47323370 | Vampireslug | | | |
| 24967822 | | http://www.redbubble.com/people/phalent/works/24967822 | 2017-01-23 01:38:30-08 | atari original | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73265745 | phalent | | | |
| 4758230 | | http://www.redbubble.com/people/panaromic/works/4758230 | 2010-03-04 12:29:24-08 | Atari Stick | retro,vintage,video,computer,system,videogame,atari,joystick | Atari! | 36158426 | panaromic | | | |
| 26681980 | | http://www.redbubble.com/people/milos85vasic/works/26681980 | 2017-06-05 03:53:07-07 | Atari | atari,computers,gaming,logo,vintage,arcade | | 77950297 | milos85vasic | | | |
| 30092806 | | http://www.redbubble.com/people/Retrocadia/works/30092806 | 2018-01-27 11:30:11-08 | Atari Adventure | atari,adventure game,retro,vintage,video games,gaming,geek,old school | | 86362182 | Retrocadia | | | |
| 16823557 | | http://www.redbubble.com/people/FORESTKAT/works/16823557 | 2015-10-10 11:34:13-07 | 2600 | atari,fan art,joystick,2600,console,retro,game,gaming,video,icon,logo,videogame,computer,olympics | For some of us "young" folk, this icon represents one of our first gaming experiences... aka. gateway to carpal tunnel syndrome. | 57443535 | FORESTKAT | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25940092 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 5 | 5 | $118.59 | $15.64 | $74.86 |
| 24967822 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 0 | 0 | $0.00 | $0.00 | $0.00 |
| 4758230 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 90 | 74 | 79 | $1,888.60 | $425.06 | $1,164.52 |
| 26681980 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 12 | 12 | 15 | $49.94 | $8.31 | $27.10 |
| 30092806 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 11 | 11 | $245.92 | $40.98 | $100.67 |
| 16823557 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 1 | 1 | $35.34 | $5.90 | $14.14 |

RBAT127898

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8626287 |  | http://www.redbubble.com/people/twynklebat/works/8626287 | 2012-03-20 16:47:21-07 | Pong iphone | atari,pong,video,game,phone,popular,cool | | 36632538 | twynklebat | | | |
| 31741193 |  | http://www.redbubble.com/people/UFOfilmFEST/works/31741193 | 2018-05-14 17:12:47-07 | Retro Japanese Atari Game Logo | retro,game,logo,japanese,japan,red,white,cream,vintage,gamer,games,cool,atari,classic,gaming,arcade,pixel,pixelart,2600,funny,humor,nes,nintendo,sega,3d0,3do,fantasy,rpg,fps,platform | | 90650188 | UFOfilmFEST | | | |
| 30385524 |  | http://www.redbubble.com/people/SpacebugCo/works/30385524 | 2018-02-14 15:02:36-08 | Atari TV | atari,retro,retrogaming,videogames,videogame,games,game,gaming,gamer,arcade,2600,nintendo,sega,pixel,pixelart,pixelgraphics,lineart,joystick,cartridge,tv,crt,vintage,oldschool,highscore,77,1977,70s,80s | | 89653030 | SpacebugCo | | | |
| 29411071 |  | http://www.redbubble.com/people/woodsonart/works/29411071 | 2017-12-13 19:19:16-08 | The Lightsaber 2600 | atari,starwars,atari2600,obiwankenobi,joystick,controller,lightsaber,skywalker,retro,videogame,leia,videogames | | 54954252 | woodsonart | | | |
| 7385547 |  | http://www.redbubble.com/people/stixcreatur/works/7385547 | 2011-06-27 18:20:27-07 | Atari Man | atari,games,retro,geek,funny,nerd,80s,humor,gamer and video games,stixcreatur,stix,stick figure,stick man,stick | Atari Man | 37023970 | stixcreatur | | | |
| 29419916 |  | http://www.redbubble.com/people/Jamie-Cross/works/29419916 | 2017-12-14 08:50:29-08 | Atari - You never forget your first Shirt | atari,nintendo,sega,coleco,intellivision,classic,retro,video game,game,console,arcade,top,apparel | | 53785425 | Jamie-Cross | | | |

CONFIDENTIAL

RBAT127899

Works

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8626287 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 31741193 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 2 | 2 | $64.28 | $16.67 | $27.91 |
| 30385524 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 29411071 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 7385547 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 29419916 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $18.30 | $3.05 | $4.41 |

CONFIDENTIAL

RBAT127900

2. [FOR PRODUCTION] Atari Data Request 2019-12-16                                                                                    Works

| work_id | image | work link | work creation date [pst] | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28811313 | | http://www.redbubble.com/people/sherlygibson/works/28811313 | 2017-11-09 07:09:05-08 | atari classic | atari,classic,8bit,game,love,arcade,vault | | | 84790007 | sherlygibson | | | |
| 24049296 | | http://www.redbubble.com/people/DamienGuija/works/24049296 | 2016-11-27 13:12:20-08 | Vintage Tron Game | tron,atari,videogame,console,nintendo,retro,retro gaming,vintage,80s,classic,movie,nerd,geek,computer,sci fi,game | | | 39542175 | DamienGuija | | | |
| 28472789 | | http://www.redbubble.com/people/Yangh/works/28472789 | 2017-10-15 07:51:54-07 | Flowy Atari | league,legends,leagueoflegends,overwatch,cod,mercy,lux,katarina,star guardians,console,nintendo,atari,squarenix,final fantasy,life is strange,lol,adc,support,midlaner,toplaner,feed,feeder,twitch,streamer,gamer,game,videogame,videogames,mario,playstation,online,d d,dungeons and dragons,dragons,fantasy,anime,manga,japan,japanese,palette,colour,sugoi,cute, | | | 65528931 | Yangh | | | |
| 6699757 | | http://www.redbubble.com/people/CityZenDesign/works/6699757 | 2011-02-05 14:34:31-08 | Atari | atari,games,video games,cityzen,stencil,urban | Stencil inspired design of old school atari games. See our "wall art": http://www.etsy.com/shop/CityZenDesign | | 36837323 | CityZenDesign | | | |
| 28472854 | | http://www.redbubble.com/people/Yangh/works/28472854 | 2017-10-15 07:57:36-07 | Cloudy Atari | league,legends,leagueoflegends,overwatch,cod,mercy,lux,katarina,star guardians,console,nintendo,atari,squarenix,final fantasy,life is strange,lol,adc,support,midlaner,toplaner,feed,feeder,twitch,streamer,gamer,game,videogame,videogames,mario,playstation,online,d d,dungeons and dragons,dragons,fantasy,anime,manga,japan,japanese,palette,colour,sugoi,cute, | | | 65528931 | Yangh | | | |
| 23655978 | | http://www.redbubble.com/people/ArtLOGO/works/23655978 | 2016-10-27 09:13:12-07 | * GEEK * Atari Denim Logo | geek,retro,gaming,retro gaming,video games,games,video game,pixel,atari,logo,denim | | | 69114707 | ArtLOGO | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28811313 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 24049296 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 17 | 17 | 19 | $334.98 | $42.23 | $162.38 |
| 28472789 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 6699757 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 10 | 8 | 9 | $143.82 | $27.82 | $52.31 |
| 28472854 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.81 | $0.25 | $1.05 |
| 23655976 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 53 | 48 | 52 | $1,532.67 | $420.32 | $565.76 |

CONFIDENTIAL

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 9242343 | | http://www.redbubble.com/people/mrwuzzle/works/9242343 | 2012-08-18 00:26:22-07 | DEFENDER | atari,atari 2600,video games,80s,science fiction,scifi,space,spaceships,ufo,computer | defend planet earth against the aliens! don't let alien landers kidnap the humanoids! hi-res scan of original 2600 box art. 1981 | 39407808 | mrwuzzle | | | |
| 29730265 | | http://www.redbubble.com/people/ScarecrowSutton/works/29730265 | 2018-01-05 10:25:43-08 | Atari Tennant 2006 2010 | | | 84696150 | ScarecrowSutton | | | |
| 28158671 | | http://www.redbubble.com/people/bigfatdesigns/works/28158671 | 2017-09-22 15:26:37-07 | Work Hard, Play Hard, Repeat | atari,play,gamer | | 82657503 | bigfatdesigns | | | |
| 31659966 | | http://www.redbubble.com/people/ReginaGreene/works/31659966 | 2018-05-09 02:11:18-07 | Atari Men_s Console games system 70_s 80_s nostalgia tee 70S | adolf hipster t shirts,hipster throw pillows,hipster iphone cases,hipster merch t shirts,ironic hipster shirt t shirts,hipster hitler t shirts,hipster wolf t shirts,girl hipster t shirts,hipster hitler mens t shirts,hipster trash t shirts,hipster hitler,hipster sweatshirts,hipster mugs,hipster t shirts,funny hipster quote,hipster shit,hipster duvet covers,funny hipster t shirts,funny hipster quotes t shirts,hipster posters, | | 94448537 | ReginaGreene | | | |
| 27538217 | | http://www.redbubble.com/people/tibsybits/works/27538217 | 2017-08-03 08:29:09-07 | Old School Atari | atari,gaming,retro,video games,nintendo,sega,pixels,vintage | | 54670356 | tibsybits | | | |
| 28280198 | | http://www.redbubble.com/people/er3733/works/28280198 | 2017-10-01 09:06:50-07 | Atari Logo アタリ | atari,cx2600a,atari 2600,logo,japan,mos technology 6507,アタリ,video game,pac man,pong,old school,retro,gamer,gaming,nostalgia,8 bit,oasis,ready player one,ernest cline,gunter,easter egg,parzival,aech,art3mis,halliday,anorak,almanac,anorak,stranger things | | 45043884 | er3733 | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9242343 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 2 | 2 | $38.57 | $6.03 | $18.06 |
| 29730265 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 28158671 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 31859966 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 27538217 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $24.89 | $4.15 | $13.42 |
| 28280198 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 9 | 10 | $127.42 | $21.22 | $53.06 |

RBAT127904

2. [FOR PRODUCTION] Atari Data Request 2019-12-16

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16702776 | | http://www.redbubble.com/people/customkitz/works/16702776 | 2015-10-04 09:48:47-07 | Atari | cool tshirts,funny tshirts,tv tv tshirts, hoodies,tv hoodies,funny hoodies,long sleve tshirts,mx tshirts,motocross tshirts, bedding,cups,books | atari | 56964514 | customkitz | | | |
| 31813230 | | http://www.redbubble.com/people/maryspencer35/works/31813230 | 2018-05-19 03:16:42-07 | ATARI SHIRT | atari,vintage,gaming,console, cominodore,logo,sega,sticker,nintendo | | 89787048 | maryspencer35 | | | |
| 26963698 | STICKBORN | http://www.redbubble.com/people/BluntyTV/works/26963698 | 2017-06-26 16:47:51-07 | STICKBORN | gamer,gaming,old school,classic,retro, retro gaming,atari 2600,atari,blunty | | 70170287 | BluntyTV | | | |
| 31515211 | | http://www.redbubble.com/people/mrddixon/works/31515211 | 2018-04-29 12:49:36-07 | Atari Glitch Psychedelic Remix | atari,video games,retro,vintage, videogames,gamer,gaming,logo | | 5862498 | mrddixon | | | |
| 14529513 | | http://www.redbubble.com/people/givemefive/works/14529513 | 2015-04-08 02:19:58-07 | Atari | atari,game,old,school,vintage | Atari | 53485149 | givemefive | | | |
| 21510515 | | http://www.redbubble.com/people/ChristineWilson/works/21510515 | 2015-04-10 15:14:45-07 | Distressed Atari Joystick - Purple | purple,plum,eggplant,atari,joystick,video game,vintage video game,gamer,geek, geekery,game room | Digital Print of an Atari Joystick in purple. See other colors and devices in portfolio. | 48711653 | ChristineWilson | | | |

CONFIDENTIAL

RBAT127905

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16702776 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 69 | 65 | 68 | $2,062.48 | $467.31 | $810.95 |
| 31813230 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 26963698 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 2 | $32.50 | | $16.85 |
| 31515211 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 14529513 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 10 | 9 | 9 | $70.57 | $11.74 | $28.70 |
| 21510515 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

RBAT127906

2. [FOR PRODUCTION] Atari Data Request 2019-12-16

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30575309 |  | http://www.redbubble.com/people/YELLOWPLANET/works/3057530 9 | 2018-02-27 08:57:59-08 | Asteroids Arcade Mobile Phone Cover | asteroids, atari, asteroids phone, asteroids iphone, asteroids arcade, arcade game, retro game, classic arcade | | 63372560 | YELLOWPLANET | | | |
| 3035415 |  | http://www.redbubble.com/people/burbskate/works/3035415 | 2009-05-07 13:21:58-07 | Joystick | gold, atari, joystick | illustration of the famous joystick | 31491514 | burbskate | | | |
| 9927579 |  | http://www.redbubble.com/people/Rubik76/works/992 7579 | 2013-02-01 13:53:23-08 | twenty-six hundred | atari gamer 2600 vintage video games | | 41103436 | Rubik76 | | | |
| 28154735 |  | http://www.redbubble.com/people/lipebello/works/281 54735 | 2017-09-22 09:31:17-07 | Retrorama Atari 800 | retro, retro gaming, gaming, video games, nerd, parody, geek, games, snes, super, nintendo, mario, 16bit, 80s, comic, book, retrorama, raspberry, pi, emulation, you, tube, sega, genesis, master, system, funny, mashup, 8bit, nes, capcom, snk, neogeo, shmups, arcade, console, comic book, star wars, rebel, zelda, atari, pitfall, sonic, talis, knucklee, street, fighter, ryu, akuma, pac man | | 78880763 | lipebello | | | |
| 6212998 |  | http://www.redbubble.com/people/Fillab/works/621299 8 | 2010-11-03 12:32:16-07 | Pong TV | video game, games, pong, vintage, tv, controller, atari | old video game illustration | 36551038 | Fiilab | | | |
| 21017244 |  | http://www.redbubble.com/people/meowdeer123/works/21017244 | 2016-02-22 21:35:16-08 | Yar's Revenge - Atari | atari, yars revenge, video game, 80s, 8bit | | 47300127 | meowdeer123 | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30575309 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 3035415 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 9927579 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 8 | 8 | $53.87 | | $50.84 |
| 28154735 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 8212998 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.37 | $0.23 | $0.47 |
| 21017244 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $117.32 | $19.55 | $49.42 |

RBAT127908

2. [FOR PRODUCTION] Atari Data Request 2019-12-16

Works

| work_id | image | work link | work creation date [pst] | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24803114 |  | http://www.redbubble.com/people/thelatenitesesh/works/24803114 | 2017-01-11 17:11:04-08 | Classic Joystick | retro,joystick,gaming,atari | | 72828224 | thelatenitesesh | | | |
| 29321723 |  | http://www.redbubble.com/people/Corpsecutter/works/29321723 | 2017-12-09 04:15:30-08 | Aech - retro | 80s,retro,ready player one,ready,player,one,gunter,movie,video,film,series,tv,game,gamer,cool,show,book,egg,key,crystal,jade,copper,dungeons and dragons,dungeon,dungeons,dragon,dragons,pacman,zork,joust,atari,zx81,spectrum,parzival,art3mis,aech,daito,shoto | | 61329386 | Corpsecutter | | | |
| 27694695 |  | http://www.redbubble.com/people/AtariPhoenix/works/27694695 | 2017-08-19 22:00:56-07 | CSG7 Atari | csg7,atari | | 59408686 | AtariPhoenix | | | |
| 21510699 |  | http://www.redbubble.com/people/ChristineWilson/works/21510699 | 2015-04-10 15:37:34-07 | Atari Joystick Blueprint | joystick,atari,blueprint,geek,geekery,technical drawing,game room,vintage video game,video game | Blueprint technical drawing of Atari Joystick. | 48711653 | ChristineWilson | | | |
| 28320000 |  | http://www.redbubble.com/people/gregGgggg/works/28320000 | 2017-10-04 00:37:22-07 | Have you played Atari today? - Atari slogan | atari,classic,slogan,vaporwave,vintage,retro,retrogaming,gaming,logo,atari classic,atari 2600 | | 79232631 | gregGgggg | | | |
| 26544723 |  | http://www.redbubble.com/people/DoubleL98/works/26544723 | 2017-05-25 15:42:24-07 | Japanese Atari | aesthetic,aesthetics,atari,japanese,marble,statues | | 74764167 | DoubleL98 | | | |

CONFIDENTIAL

RBAT127909

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24803114 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $13.85 | | $1.99 |
| 29321723 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 27694695 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 21510699 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $18.48 | $3.08 | $10.03 |
| 28320000 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 26544723 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $3.93 | $0.66 | $1.96 |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 11675961 | | http://www.redbubble.com/people/masterchef-fr/works/116759 61 | 2014-03-15 08:29:53-07 | Joystick | game,jeu,video,tv,t l,computer,ordinateur, 80s,eighties,atari,japan,japon,joystick, manette,pacman,invader,arcade | Remember, one of the first joysticks ! Au début des années 80, le joystick d'une marque pionnière dans les consoles de jeu. | 47049586 | masterchef-fr | | | |
| 15400232 | | http://www.redbubble.com/people/Geek-Chic/works/154 00232 | 2015-06-30 23:23:50-07 | Joystick | joystick,video games,gamer,atari,nerd, geek,games | | 55283713 | Geek-Chic | | | |
| 29704271 | | http://www.redbubble.com/people/mvl esart/works/297 04271 | 2018-01-03 13:46:45-08 | Atari | atari,logo,games,video games,playing, 1980s,1980 | | 48932116 | mylesart | | | |
| 29368854 | | http://www.redbubble.com/people/surr ealitee/works/29 368854 | 2017-12-11 14:39:23-08 | Atari | 2016,2017,best selling,best sellers, classic teeshirts,classic,classic tshirts, favourite,favorites,amazing,brilliant, funny,unique,teeshirts,perfect,original, surreal,weird,keep it surreal,science, nature,christmas,most popular,popular, cartoons,comedy,fun,most popular of all time,bestselling,cool,old school,hello, cartoon,morning,geeks,nerds,computer, atari,computer games | | 79890820 | surrealitee | | | |
| 14839405 | | http://www.redbubble.com/people/pan aromic/works/1 4839405 | 2015-05-14 12:30:14-07 | Atari Joystick III White | atari,videogame,joystick,atari2600, vintage,retro,gamer | Atari 2600 Video Computer System Joystick | 36158426 | panaromic | | | |
| 21267435 | | http://www.redbubble.com/people/hel finger/works/21 267435 | 2016-03-17 14:18:55-07 | Atari logo gold | atari,logo,gaming,console,commodore | Classic game computer Atari's logo | 54537646 | helfinger | | | |

RBAT127911

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11875961 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 44 | 39 | 41 | $177.12 | $33.99 | $74.36 |
| 15400232 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $7.01 | $3.00 | $1.56 |
| 29704271 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $34.49 | $5.75 | $16.38 |
| 29368854 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $44.63 | $8.93 | $11.13 |
| 14839405 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 5 | 5 | $176.08 | $40.64 | $78.22 |
| 21267435 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $96.53 | $16.10 | $30.41 |

RBAT127912

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|--------------------|-----------------------------|
| 28886372 | | http://www.redbubble.com/people/elizareus/works/28886372 | 2017-11-13 04:29:53-08 | ATARI VAULT | atari,classic,8bit,game,love,arcade,vault | | 84963715 | elizareus | | | |
| 8947127 | | http://www.redbubble.com/people/cmjm/works/8947127 | 2012-06-05 17:11:11-07 | ITARA | tara,atari,cmjm | for girls i know called Tara - hey and America it's pronounced tar ah" not tear ar""  " now say it fast - that's it!  i | 37669186 | cmjm | | | |
| 23119512 | | http://www.redbubble.com/people/SaudQurban/works/23119512 | 2016-09-10 13:43:46-07 | video games controllers | video game,atari,nintendo,sega, gameboy,retro,retro game,controller, game,pokemon,digimon,simple,kingdom hearts,wii,xbox,microsoft,fun,gamer | | 62672928 | SaudQurban | | | |
| 27822075 | | http://www.redbubble.com/people/TShirtFlow/works/27822075 | 2017-08-29 07:48:05-07 | Who's in control now? | videogame,game,gamer,funny,geek,atari, boy,man,collection,fans,exclusive,classic | | 81286858 | TShirtFlow | | | |
| 31144585 | | http://www.redbubble.com/people/crottle/works/31144585 | 2018-04-04 15:44:52-07 | ready player one parzival | robot,vintage,retro,ready player one,rpo, future,ai,nerd,nerdy,geek,geeky,fun,cool, parzival,gunter,oasis,art3mis,steven spielberg,spielberg,aech,gamer,game, movie,cartoon,80s,atari,ernest cline, adventure | | 89802345 | crottle | | | |
| 25326294 | | http://www.redbubble.com/people/juans/works/25326294 | 2017-02-17 00:42:21-08 | atari original | atari,original,logo,8bits,code,geek,salty, gaming,games,steam,csgo,cs go, overwatch,meme,funny,cute,nerd,ps4, xbox,microsoft,sony,nintendo,90s,kids, cool,fun | | 74291662 | juans | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28888372 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 8947127 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 23119512 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 23 | 22 | 24 | $584.15 | $92.44 | $235.77 |
| 27822075 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 31144585 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 25326294 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28279043 | | http://www.redbubble.com/people/er3733/works/2827 9043 | 2017-10-01 07:39:59-07 | Atari 2600 | atari,cx2600a,atari 2600,mos technology 6507,アタリ,video game,pac man,pong, old school,retro,gamer,gaming,nostalgia, 8 bit,oasis,ready player one,ernest cline, gunter,easter egg,parzival,aech,art3mis, halliday,anoraks almanac,anorak, stranger things | | 45043884 | er3733 | | | |
| 9898223 | | http://www.redbubble.com/people/edwoodjnr/works/9 898223 | 2013-01-25 15:27:22-08 | Food Fight | food fight,classic,cool,atari,video game, arcade,edwoodjnr,food,fight,nerd,geek, videogame,gamer | The classic Atari game Food Fight Tee. | 36776033 | edwoodjnr | | | |
| 25702518 | | http://www.redbubble.com/people/CallingAllNerds/works/25702518 | 2017-03-16 06:52:25-07 | PONG | atari,arcade,retro gaming,gaming,sega, nintendo | | 42440956 | CallingAllNerds | | | |
| 31280567 | | http://www.redbubble.com/people/BoctorDepper/work s/31280567 | 2018-04-13 17:01:54-07 | Aesthetic Vaporwave Atari Shirt | atari,videogames,vaporwave,aesthetic | | 93389170 | BoctorDepper | | | |
| 30686988 | | http://www.redbubble.com/people/imagenjc03/works/3 0686988 | 2018-03-05 07:14:07-08 | retro game | retro game,atari,space invader | | 84399852 | imagenjc03 | | | |
| 24657804 | | http://www.redbubble.com/people/ritualbeatdown/wor ks/24657804 | 2016-12-31 17:46:02-08 | ashari x atari x keyleth black text (Critical Role) | critical role,keyleth,ashari,vox machina, druid,atari,rpg,roleplaying,dnd,dungeons and dragons,geek,nerd,critters | | 72444903 | ritualbeatdown | | | |

CONFIDENTIAL

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28279043 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 9898223 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 12 | 10 | 13 | $214.48 | $24.40 | $129.08 |
| 25702518 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 5 | $7.67 | $1.27 | $3.13 |
| 31280567 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 30688988 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 24657804 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 2 | 2 | $24.02 | $4.82 | $10.59 |

RBAT127916

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11723774 | | http://www.redbubble.com/people/LiamNeesons/works/11723774 | 2014-03-25 08:36:32-07 | Brick Breaker | brick,break,bick break,block,color,game,atari,pong,dot,pixel,2d,classic,high score,video,video game,nintendo,genesis,ball,bust,blocker,square,rainbow,retro,joust,console,8 bit,fun,arcade,quarter,controller,wheel,mouse,keyboard,old school,blockus,paddle,aim,awesome,play,gaming,cool,skill,tv | | 46721430 | LiamNeesons | | | |
| 31720594 | | http://www.redbubble.com/people/CrazyKong/works/31720594 | 2018-05-13 11:04:08-07 | Asteroids logo | classic arcade,original,video games,video game,8 bit,8bit,arcade games,arcade machines,gaming,arcade art,retro,vintage,80s,eighties,seventies,1979,1980s,1970s,asteroids,asteroids game,asteroids arcade,asteroids arcade game,original asteroids,atari,atari asteroids,asteroids logo,asteroids arcade machine | | 70356897 | CrazyKong | | | |
| 25002612 | | http://www.redbubble.com/people/Francescaha/works/25002612 | 2017-01-25 06:35:40-08 | atari | atari,nintendo,console,80s,retro game | | 73354092 | Francescaha | | | |
| 5814757 | | http://www.redbubble.com/people/krisvahl/works/5814757 | 2010-07-25 19:25:39-07 | Atari Safari | safari,chris,logo,atari,wahl | Just a silly idea I had. A parody of the Atari logo. | 2040650 | krisvahl | | | |
| 1101927 | | http://www.redbubble.com/people/nickwho/works/1101927 | 2008-05-05 23:58:24-07 | Atari, the old days. | atari,control,game,metro,retro | Ahhh, the love of Atari, the love of the old school games like pitfall, frogger, and everything ever shaped gaming history. | 3951732 | nickwho | | | |
| 30539645 | | http://www.redbubble.com/people/Retrocadia/works/30539645 | 2018-02-24 23:33:42-08 | Atari Yars' Revenge | atari,adventure game,retro,vintage,video games,gaming,geek,old school,joust,youst,tetris,nintendo,sega,retrogaming,retro gaming,retro games,galaxian,yarsrevenge,yars revenge | | 86362182 | Retrocadia | | | |

CONFIDENTIAL

RBAT127917

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11723774 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 31720594 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 25002812 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $11.39 | $8.73 | $2.56 |
| 5814757 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 18 | 13 | 13 | $317.04 | $24.92 | $258.46 |
| 1101927 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 22 | 10 | 10 | $185.47 | $42.36 | $140.85 |
| 30539645 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $22.81 | $3.80 | $9.75 |

CONFIDENTIAL

RBAT127918

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32110517 | | http://www.redbubble.com/people/marcusdacarcase/works/32110517 | 2018-06-06 13:34:03-07 | Blacked Out Atari | atari,nintendo,xbox,playstation,80s,1908s,video,games,videogames,bartridge,pac man,donkey kong,centipede,missile command,adventure,ready player one,console,coleco | | 37281385 | marcusdacarcase | | | |
| 12169069 | | http://www.redbubble.com/people/Reeses2150/works/12169069 | 2014-06-21 23:07:07-07 | One Joystick, One Button | video game,retro,retro gaming,atari,2600 | It's all you'll ever need. | 35119157 | Reeses2150 | | | |
| 26858292 | | http://www.redbubble.com/people/cir8/works/26858292 | 2017-08-18 03:26:50-07 | Vaporwave | vaporwave,atari,old,school,fiji,meme,console,snes,generation,80,90,pink,vapor,wave,sticker | | 69725268 | cir8 | | | |
| 30539812 | | http://www.redbubble.com/people/Retrocadia/works/30539812 | 2018-02-24 23:57:33-08 | Atari Battlezone | atari,adventure game,retro,vintage,video games,gaming,geek,old school,joust,youst,tetris,nintendo,sega,retrogaming,retro gaming,retro games,galaxian,yarsrevenge,yars revenge,battlezone | | 86362182 | Retrocadia | | | |
| 7559498 | | http://www.redbubble.com/people/squidgun/works/7559498 | 2011-08-03 20:07:51-07 | Pong Champion | pong champion,classic old school arcade pong,lpong,pong video game,pong tennis,pong ping pong,retro arcade games,old school pong game,table tennis,tennis,brick tennis,atari pong,commodore 64 pong,pc pong,funny pong shirt,humorous pong shirt,420,four twenty,arcade emulator,play pong,1980s,old games,pong t shirt,pong tshirt,pong teeshirt,nerd,geek,dork,computer related, | Pong Champion | 36908027 | squidgun | | | |
| 25702956 | | http://www.redbubble.com/people/icepatrol/works/25702956 | 2017-03-16 07:34:25-07 | Atari 7800 - Mario Bros | atari 7800,atari,mario bros,mario brothers,super mario brothers | | 51759343 | icepatrol | | | |

2. [FOR PRODUCTION] Atari Data Request 2019-12-16                                                                                        Works

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32110517 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 12169069 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 26858292 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $92.03 | $15.34 | $31.04 |
| 30539812 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.78 | $0.30 | $0.98 |
| 7559498 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 9 | 9 | $318.88 | $60.92 | $171.08 |
| 25702956 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $28.67 | $0.16 | $27.84 |

RBAT127920

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 22656840 |  | http://www.redbubble.com/people/B-RADQS/works/22656840 | 2016-07-30 22:09:56-07 | Japanese Atari | atari,pong,japanese,retro,2600,video,games,90s,nostalgia,old | A design based of the Atari logo with a replacement Japanese title. The shades of orange are based off of the overly popular Atari game | 63471615 | B-RADQS | | | |
| 31144658 |  | http://www.redbubble.com/people/crottie/works/31144658 | 2018-04-04 15:51:29-07 | ready player one aech | robot,vintage,retro,ready player one,rpo,future,ai,nerd,nerdy,geek,geeky,fun,cool,parzival,gunter,oasis,art3mis,steven spielberg,spielberg,aech,gamer,game,movie,cartoon,80s,atari,ernest cline,adventure | | 89802345 | crottie | | | |
| 11719887 |  | http://www.redbubble.com/people/purplepixel/works/11719887 | 2014-03-24 13:38:44-07 | I HEART ATARI | videogame,videogames,atari,controller,retro | Remember this? It's a little before my time, but a classic icon of video-gaming history! | 46403251 | purplepixel | | | |
| 7422582 |  | http://www.redbubble.com/people/stixcreatur/works/7422582 | 2011-07-05 23:36:36-07 | Atari Gamer | atari,games,retro,geek,funny,nerd,80s,humor,gamer and video games,stixcreatur,stix | Atari Gamer | 37023970 | stixcreatur | | | |
| 31898753 |  | http://www.redbubble.com/people/eschavox/works/31898753 | 2018-05-24 07:54:53-07 | Atari | game,games,gamer,game console,computer,computer game,video game,tokyo,japan,arcade,arcade game,slot machine,tv,console,control pad,joystick,sega,mega drive,megadrive,dreamcast,sega saturn,segasaturn,genesis,nintendo,nes,nintendo nes,super nes,snes,nintendo 64,wii,playstation,zx spectrum,spectrum,commodore,commodore 64,c64,atari,8 bit,16 bit,32 | | 85952507 | eschavox | | | |
| 75876 |  | http://www.redbubble.com/people/plastica/works/75876 | 2007-07-22 18:07:15-07 | ...press start | 8bit,atari,control,controller,game,gaming,joystick,plastica,retro,tees,vector,video | | 365802 | plastica | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22666840 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 21 | 20 | 20 | $508.11 | $84.38 | $195.39 |
| 31144658 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 11719887 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 7422582 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 31898753 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 75876 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 3 | 3 | $30.20 | $7.28 | $22.92 |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11231709 |  | http://www.redbubble.com/people/lacamisola/works/11231709 | 2013-12-10 01:52:54-08 | Rasta-Atari | atari,rastafari,rasta,reggae,computers,computing,nerd,geek,mashup | Atari is religion | 44583592 | lacamisola | | | |
| 9948728 |  | http://www.redbubble.com/people/DefendAwesome/works/9948728 | 2013-02-06 13:43:41-08 | Defending Awesome - Retro Play | defending,awesome,old,school,gamer,joystick,atari | Defending Awesome - Retro Play | 41478694 | DefendAwesome | | | |
| 9113240 |  | http://www.redbubble.com/people/Kyrannyx/works/9113240 | 2012-07-15 13:25:50-07 | Keepin' It Old School - Atari | keeping keepin it old school video game controller controllers atari vintage | The second in this vintage series :) | 38211705 | Kyrannyx | | | |
| 23817932 |  | http://www.redbubble.com/people/ianmcolline/works/23817932 | 2016-11-10 19:15:15-08 | Made in the 70's | white,70s,hoodie,atari,vintage,graphic | | 69779370 | ianmcolline | | | |
| 24720728 |  | http://www.redbubble.com/people/libericca/works/24720728 | 2017-01-05 18:01:35-08 | Atari Asteroids | atari,gaming,games,salty,ps4,xbox,nintendo,arcade,80s | | 69941259 | libericca | | | |
| 26183638 |  | http://www.redbubble.com/people/spiderspants/works/26183638 | 2017-04-24 15:14:02-07 | Atari - distressed | old school gaming,atari,sega,nintendo,retro,video game,gaming,culture,8bit,8 bit,old school gamer,capcom,2600,80s,nostalgia,super mario,alex kidd,alex the kid,excitebike,excite bike,mario coins,16bit,16 bit,16 bit,console characters,zelda,meatboy,meat boy,lemmings,amiga,retro games,retro gaming | | 65749810 | spiderspants | | | |

CONFIDENTIAL

RBAT127923

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11231709 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 66 | 52 | 54 | $485.35 | $76.52 | $259.28 |
| 9948728 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 6 | 6 | $80.03 | $10.19 | $36.90 |
| 9113240 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 23817932 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 24720728 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 4 | $87.09 | $20.09 | $36.15 |
| 26183638 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $2.78 | $0.46 | $0.95 |

CONFIDENTIAL

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 11288934 | | http://www.redbubble.com/people/Jackydile/works/11288934 | 2013-12-22 13:26:43-08 | Atari Woodgrain | atari,video,game,videogeame,space, invaders,pacman,retro,vintage,classic, rare,console | Made by Jackydile, go to Jackydile on Deviant art to view other designs, you may request any design on there. http://www. | 45667805 | Jackydile | | | |
| 28926230 | | http://www.redbubble.com/people/CCCDesign/works/28926230 | 2017-11-16 21:29:19-08 | Atari Retro Faded | gaming,gamer,video games,videogames, retro,nostalgia,vintage,cartridge,70s,80s, joystick,2600,5200,7800 | | 84006945 | CCCDesign | | | |
| 6717113 | | http://www.redbubble.com/people/NatashaRockstar/works/6717113 | 2011-02-08 23:12:55-08 | Gamer | gamer,games,atari,geek,retro,vintage, xbox,playstation,nerd | Remember your first gaming console? There was no turning back ♥ | 36368077 | NatashaRockstar | | | |
| 22831259 | | http://www.redbubble.com/people/icepatrol/works/22831259 | 2016-08-15 10:54:49-07 | Atari Missile Command | missile command,atari missile command, missile,command,army,military,solider, atari,claseing gaming,video games,video game,game,80s | Transparent coverart for Atari's "Missile Command" | 51759343 | icepatrol | | | |
| 14789048 | | http://www.redbubble.com/people/callmeberty/works/14789048 | 2015-05-09 11:52:25-07 | It's a Gamer Thing | its,gamer,thing,you,wouldnt,understand, retro,atari,joystick | IT's a Gamer Thing you wouldn't understand | 39921376 | callmeberty | | | |
| 22902833 | | http://www.redbubble.com/people/pigeonpea/works/22902833 | 2016-08-22 00:49:21-07 | Atari Floral | atari,game,video game,retro,trendy, hipster,flowers,console,floral,weeaboo, daisy,japan | | 67093674 | pigeonpea | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11288934 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 10 | 10 | 11 | $124.74 | $20.80 | $50.38 |
| 28926230 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 9 | 8 | 9 | $297.52 | $79.01 | $112.85 |
| 6717113 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 8 | 8 | $52.12 | $8.94 | $44.83 |
| 22831259 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 9 | 9 | $132.06 | $22.01 | $50.17 |
| 14789048 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 22902833 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9568178 | | http://www.redbubble.com/people/TinaGraphics/work s/9568178 | 2012-11-07 11:12:16-08 | Atari Pong Controller | atari pong,pong,old video game,game controller,joystick | Old school Atari Pong controller | 40394929 | TinaGraphics | | | |
| 9438286 | | http://www.redbubble.com/people/Thomayne/works/9 438286 | 2012-10-08 02:48:29-07 | I am Atari #4 | atari,game,gamer,retro,awesome, thomayne,console,controller,red,black, series,button | For the retro in all of us - it is impossible to forget just how much we loved ATARI.<br>Thomayne Galleries on facebook. | 39776112 | Thomayne | | | |
| 15635988 | | http://www.redbubble.com/people/nikhorne/works/15 635988 | 2015-07-20 13:54:56-07 | NDVH Atari | atari,retro,geek,logo | Atari logo. | 55658097 | nikhorne | | | |
| 16448315 | | http://www.redbubble.com/people/Ben Middleton/works/16448315 | 2015-09-21 22:11:01-07 | You can't control me | vintage,atari,control me,cant control me, gamers,fun,playing | Vintage Atari control, you can't control me. | 55278494 | BenMiddleton | | | |
| 10298139 | | http://www.redbubble.com/people/GeekGamer/works /10298139 | 2013-05-05 02:59:36-07 | Pong | gamer,gaming,video games,geek,nerd, dork,nintendo,playstation,xbox,sega, game,graphics,wow,funny,cute,cool,retro, old skool,vintage,80s,90s,hardcore, casual,computer games,wtf,arcade,8bit, pad,controller,atari,nes,de ojuego,graffiti, urban,pong | Retro game fans rejoice. We've got a pong shirt so you can relive the glory years.<br>Grab all your Gamer shirts, stickers and | 42400444 | GeekGamer | | | |
| 9268665 | | http://www.redbubble.com/people/mrwuzzle/works/9 268665 | 2012-08-25 01:11:39-07 | atari set up instructions | atari,atari 2600,2600,computer,80s,geek, video game,70s,nerd,pacman,donkey kong,home computer | please follow these instructions for proper use of your atari 2600 | 39407808 | mrwuzzle | | | |

RBAT127927

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9568178 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 9438288 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 15835983 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 219 | 187 | 212 | $1,779.48 | $289.74 | $734.47 |
| 16448315 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $34.28 | $5.71 | $14.19 |
| 10298139 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 7 | 7 | 7 | $161.09 | $27.80 | $74.52 |
| 9268665 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 9 | 5 | 5 | $83.33 | $13.83 | $43.03 |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 15244443 |  | http://www.redbubble.com/people/NinoMelon/works/15244443 | 2015-06-16 01:46:06-07 | Controller Evolution | controller,evolution,nes,nintendo,playstation,atari | | 45862138 | NinoMelon | | | |
| 20911750 |  | http://www.redbubble.com/people/Phneepers/works/20911750 | 2016-02-12 23:15:15-08 | Atari Bitcoin | bitcoin,atari,atari 2600,80s,video games,application specific integrated chip,asic,asics,silicon valley,san francisco,mike judge,aviato,pied piper | Application Specific Integrated Chip | 44207222 | Phneepers | | | |
| 26907928 |  | http://www.redbubble.com/people/lipebello/works/26907928 | 2017-06-21 14:43:41-07 | Retrorama Atari 2600 | retro,retro gaming,gaming,video games,nerd,parody,geek,games,snes,super,nintendo,mario,16bit,80s,comic,book,retrorama,raspberry,pi,emulation,you,tube,sega,genesis,master,system,funny,mashup,8bit,nes,capcom,snk,neogeo,shmups,arcade,console,comicbook,star wars,rebel,zelda,atari,pitfall,sonic,tails,knuckles,street,fighter,ryu,akuma,pac man | | 78880763 | lipebello | | | |
| 21510380 |  | http://www.redbubble.com/people/ChristineWilson/works/21510380 | 2016-04-10 14:55:51-07 | Distressed Atari Joystick - Black & White | atari,joystick,geek,geekery,vintage games,video game,vintage video game,balck and white,gray scale | Digital Print of an Atari Joystick in black and white. See other colors and devices in portfolio. | 48711653 | ChristineWilson | | | |
| 31335063 |  | http://www.redbubble.com/people/RFive/works/31335063 | 2018-04-17 08:00:48-07 | Atari | atari,logo,gaming,gamer,games,game,retro,retrogames,vintage,vintage games,classic,graphic design,minimal,simple,mancave,rainbow,gradient,2600,5200,7800,jaguar,lynx,gaymer | | 60002010 | RFive | | | |
| 25702801 |  | http://www.redbubble.com/people/icepatrol/works/25702801 | 2017-03-16 07:19:32-07 | Atari Robotron 2084 | atari,robotron 2084,atari robotron 2084 | | 51759343 | icepatrol | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15244443 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $71.00 | $11.84 | $25.72 |
| 20911750 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 2 | 2 | $10.27 | $2.37 | $3.28 |
| 26907928 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 21510380 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 31335063 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 25702801 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 5 | 5 | $8.13 | $1.35 | $3.18 |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28233484 |  | http://www.redbubble.com/people/voppysabrini/works/28233484 | 2017-09-27 21:37:35-07 | atari retro | arcade,atari,original,logo,8bits,code,geek,salty,video game,steam,cs go,retro,gaming | | 82916100 | voppysabrini | | | |
| 29767894 |  | http://www.redbubble.com/people/Bigmatt2319/works/29767894 | 2018-01-07 21:50:04-08 | atari | supreme,bape,hype,jordan,adidas,saint,brand,sup,louis,lv,nike,hypebeast,beast,rap,rapper,lean,culture,adi,fiji,trill,atari | | 74805871 | Bigmatt2319 | | | |
| 29486338 |  | http://www.redbubble.com/people/RollbackRecords/works/29486338 | 2017-12-18 06:42:26-08 | ABABY, COMPLETE HUMAN SYSTEM | atari,baby,gamer,game | | 80446777 | RollbackRecords | | | |
| 28026091 |  | http://www.redbubble.com/people/LeoZitro/works/28026091 | 2017-09-13 09:57:15-07 | Future Now Atari 2600 | vintage,atari,future,now,old | | 80933146 | LeoZitro | | | |
| 26088161 |  | http://www.redbubble.com/people/m6rtg/works/26088161 | 2017-04-16 07:31:42-07 | Atari Logo Neon Sign Polaroid Photo Photograph #1977 #GameOn | atari,logo,neon,sign,polaroid,instant,film,1977,game on,gaming,gamer,gameboy,retro,vintage,70s,80s,console,hashtag,mens | | 76320882 | m6rtg | | | |
| 2400123 |  | http://www.redbubble.com/people/aguakina/works/2400123 | 2009-01-14 13:49:13-08 | Retro-Gaming Addicted | atari,retro,geek,st,games,video,computer,logo,addicted,bits,8 | I found out recently about the STeem emulator engine and installed it on my laptop.. I'm now addicted again, and playing non- | 36167200 | aguakina | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28233484 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 5 | 5 | $64.13 | $23.66 | $19.89 |
| 29767894 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 10 | 13 | $89.46 | $14.89 | $43.20 |
| 29488338 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 2 | $38.86 | $8.48 | $5.28 |
| 28026091 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 26088161 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 2400123 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 5 | 5 | $64.98 | $13.54 | $51.44 |

RBAT127932

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13526910 | | http://www.redbubble.com/people/mrwuzzle/works/13526910 | 2015-01-02 14:09:26-08 | atari | atari,atari 2600,80s,video game, computer,awesome,70s,pac man | | 39407808 | mrwuzzle | | | |
| 25660300 | | http://www.redbubble.com/people/last-pixel/works/25660300 | 2017-03-13 08:23:47-07 | Pixel Retro Gaming Machines | gaming,games,pixel,pixelart,joystick, console,retro,80s,computer,commodore, megadrive,genesis,snes,nintendo,apple, 64,amiga,bbc,amstrad,cpc,zx81,atari, 2600,gameboy,zxspectrum,nes | | 75236884 | last-pixel | | | |
| 25327828 | | http://www.redbubble.com/people/jhonys/works/25327828 | 2017-02-17 04:00:21-08 | atari | atari,original,logo,8bits,code,geek,salty, gaming,games,steam,csgo,cs go, overwatch,meme,funny,cute,nerd,ps4, xbox,microsoft,sony,nintendo,90s,kids, cool,fun | | 74294400 | jhonys | | | |
| 31740114 | | http://www.redbubble.com/people/Goat-Mortician/works/31740114 | 2018-05-14 15:30:50-07 | ATARI PORN The Angry Video Game Nerd Episode 32 Sticker | avgn,meme,atari,atari porn,nerd,angry, video game,nintendo,youtube, cinemassacre,adult,pussy,blow job | | 95371428 | Goat-Mortician | | | |
| 31067450 | | http://www.redbubble.com/people/crottle/works/31067450 | 2018-03-30 15:34:43-07 | Ready player one Artemis | robot,vintage,retro,ready player one,rpo, future,ai,nerd,nerdy,geek,geeky,fun,cool, parzival,gunter,oasis,art3mis,steven spielberg,spielberg,aech,gamer,game, movie,cartoon,80s,atari,ernest cline | | 89802345 | crottle | | | |
| 28347842 | | http://www.redbubble.com/people/MichaelWest/works/28347842 | 2017-10-05 21:47:52-07 | atari | retro,nintendo,game,gaming,sega,video games,gamer,nerd,80s,geek,arcade,nes | | 83291874 | MichaelWest | | | |

CONFIDENTIAL

RBAT127933

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13526910 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 11 | 11 | 11 | $247.99 | $41.35 | $80.91 |
| 25680300 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 23 | 21 | 25 | $308.65 | $51.44 | $118.81 |
| 25327828 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 16 | 14 | 14 | $503.04 | $0.00 | $297.07 |
| 31740114 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 31087450 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 4 | 4 | $27.95 | $4.66 | $10.67 |
| 28347842 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1473476 | | http://www.redbubble.com/people/MagicX/works/1473476 | 2008-08-02 20:14:16-07 | Pong. | 1970s,first,gaming,video,1,simple,win,arcade,0,success,pong,coin,vs,lose,atari,versus,1972,successful,white,black,game,games | If you ever wanted to showcase a game of Pong on your shirt, here you go. | 17215263 | MagicX | | | |
| 23790881 | | http://www.redbubble.com/people/edwoodjnr/works/23790881 | 2016-11-08 12:04:51-08 | Paperboy | paperboy,classic,cool,atari,video game,arcade,edwoodjnr,retro,paper,boy,nerd,geek,bmx,vans,videogame,gamer | | 36776033 | edwoodjnr | | | |
| 29631059 | | http://www.redbubble.com/people/toonpunk/works/29631059 | 2017-12-29 05:20:48-08 | Atari | atari,gamer,video games,70s,80s,the 80s,retro,geek,nerd,pong,battle,arcade,arcade games,retro games,pixel,pixelart,original,tech | | 68343806 | toonpunk | | | |
| 11266832 | | http://www.redbubble.com/people/WabiSabiWill/works/11266832 | 2013-12-17 03:45:12-08 | Holy Trinity of Gaming 1 | holy trinity,gaming,video games,triforce,beer,pizza,zelda,nintendo,nes,atari | Beer, pizza, and video games. What more could a person want? | 45817209 | WabiSabiWill | | | |
| 9473813 | | http://www.redbubble.com/people/keenart30/works/9473813 | 2012-10-16 23:55:14-07 | Play With My Joystick | atari,joystick,nerdy,geek,nerd,flirty,flirt,video game | An Atari Joystick with a provocative twist. | 40300848 | keenart30 | | | |
| 17287855 | | http://www.redbubble.com/people/nikhorne/works/17287855 | 2015-11-03 07:01:33-08 | NDVH Christmas Atari | atari,xmas | It's the Atari logo wearing a Santa hat. | 55658097 | nikhorne | | | |

CONFIDENTIAL

RBAT127935

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1473476 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 18 | 16 | 16 | $512.24 | $85.18 | $294.00 |
| 23790881 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 6 | 9 | $104.04 | $17.34 | $49.15 |
| 29831059 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $22.09 | $4.58 | $9.06 |
| 11266832 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 9473813 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $17.26 | | $17.26 |
| 17287855 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

RBAT127936

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|--------------------|-----------------------------|
| 10682186 | | http://www.redbubble.com/people/mrwuzzie/works/10682186 | 2013-08-11 01:34:35-07 | Using your Atari 2600 Controllers | atari,video games,geek,nerd,awesome,80s,pacman,2600,computer,70s | duh | 39407808 | mrwuzzie | | | |
| 23216584 | | http://www.redbubble.com/people/JungleBungle/works/23216584 | 2016-09-19 15:36:09-07 | Atari cassette Retro TV | tv,atari,cassette,retro | | 68211519 | JungleBungle | | | |
| 30993321 | | http://www.redbubble.com/people/JosephMayos/works/30993321 | 2018-03-26 03:12:41-07 | Atari Merchandise | atari,atari gift,atari merchandise,atari stuff,atari shirt,atari hoodie,atari long sleeve,atari dresses,atari scarves,atari tank top,atari iphone case,atari iphone wallet,atari saeco galaxy,atari ipad case,atari ipad skin,atari laptop skin,atari sticker,atari poster,retro,nintendo,game,gaming,sega,gamer,video games,nerd,geek,80s,arcade,nes | | 92084888 | JosephMayos | | | |
| 22573847 | | http://www.redbubble.com/people/icepatrol/works/22573847 | 2016-07-22 13:30:16-07 | Atari Yars Revenge | yars revenge,atari,classic gaming,yars revenge,atari classic,video game | Classic Atari game Yars Revenge | 51759343 | icepatrol | | | |
| 14112637 | | http://www.redbubble.com/people/mikebone/works/14112637 | 2015-02-23 15:43:23-08 | Saving the Universe | atari,video games,eighties,80s,joystick,green,typography,console,8bit,game,entertainment,atari 2600 | I love the 80's. | 36728128 | mikebone | | | |
| 31985323 | | http://www.redbubble.com/people/SonicCraftRED/works/31985323 | 2018-05-29 22:15:06-07 | ATARI Retro Rainbow Logo | retro,retro game,gaming,video games,old school,vintage,atari,atari game,nes,nintendo,8 bit,8bit,game,retro video games | | 64306803 | SonicCraftRED | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10682186 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $3.33 | $0.56 | $1.93 |
| 23216684 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 30993321 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 22573847 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 12 | 12 | 12 | $307.48 | $51.25 | $135.85 |
| 14112637 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $24.53 | $4.09 | $11.20 |
| 31985323 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

RBAT127938

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30646598 | | http://www.redbubble.com/people/ScringyBungus/works/30646598 | 2018-03-03 19:49:39-08 | Vaporwave Atari | retro,aesthetic,atari,vaporwave,retrowave,synthwave | | 66612491 | ScringyBungus | | | |
| 29322000 | | http://www.redbubble.com/people/Corpsecutter/works/29322000 | 2017-12-09 04:45:11-08 | Shoto - retro | 80s,retro,ready player one,ready,player,one,gunter,movie,video,film,series,tv,game,gamer,cool,show,book,egg,key,crystal,jade,copper,dungeons and dragons,dungeon,dungeons,dragon,dragons,pacman,zork,joust,atari,zx81,spectrum,parzival,art3mis,aech,daito,shoto | | 61329386 | Corpsecutter | | | |
| 32020938 | | http://www.redbubble.com/people/marjanmencin/works/32020938 | 2018-06-01 02:32:33-07 | Atari logo (Grey) | logotip,logo,atari,game,history | | 96211078 | marjanmencin | | | |
| 24965577 | | http://www.redbubble.com/people/ritawuwu/works/24965577 | 2017-01-22 21:55:10-08 | atari original | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73261550 | ritawuwu | | | |
| 25702847 | | http://www.redbubble.com/people/ice patrol/works/25702847 | 2017-03-16 07:23:33-07 | Atari 2600 - Frogger (Transparent) | atari,atari 2600,frogger | | 51759343 | icepatrol | | | |
| 10528579 | | http://www.redbubble.com/people/azummo/works/10528579 | 2013-07-01 19:59:21-07 | Wasabi | japanese,wasabi,game,gamer,atari,japanimation,jpop,gaming,friends,zummo,graphics,food,spicy,spice | "Wasabi" Who hasn't made a game of it. | 42324954 | azummo | | | |

RBAT127939

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30648598 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 29322000 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 32020938 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 24965577 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 5 | 5 | $192.78 | $45.47 | $60.41 |
| 25702847 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $32.51 | $5.41 | $11.78 |
| 10528579 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 10 | 7 | 7 | $143.62 | $45.35 | $62.39 |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19214865 |  | http://www.redbubble.com/people/stultified/works/192 14865 | 2015-12-15 12:23:18-08 | Atari | atari,80s,console,childhood,memories | Atari logo | 55803343 | stultified | | | |
| 6936336 |  | http://www.redbubble.com/people/Yoshimiah/works/693 36336 | 2011-03-26 13:25:15-07 | ATARI CALAMARI | atari,funny,parody,retro,vintage,video game,geek,computer,humor,squid | | 36843820 | Yoshimiah | | | |
| 30977447 |  | http://www.redbubble.com/people/VanHand/works/309 77447 | 2018-03-25 02:33:12-07 | Classic Atari Parzival (Ready Player One) | ready,player,one,ernest cline,novel,film, cinema,movies,book,nerd,geek,science, fiction,scifi,virtual,reality,egg,video, games,mecha,gundam,gunter,robot,iron, giant,zork,blade,runner,pacman, spielberg,keys,pixel,play,world,artemis, parzival,pop,oasis,atari,nintendo,arcade | | 82638856 | VanHand | | | |
| 29064150 |  | http://www.redbubble.com/people/Aldynes/works/290 64150 | 2017-11-25 13:37:26-08 | Atari Faded | atari,gaming,nintendo,sega,retro, retrogaming,vintage,arcade,80s,2600, pixel,pixelart | | 48215523 | Aldynes | | | |
| 25325672 |  | http://www.redbubble.com/people/Vinsent/works/2532 5672 | 2017-02-16 23:23:41-08 | atari | atari,original,logo,8bits,code,geek,salty, gaming,games,steam,csgo,cs go, overwatch,meme,funny,cute,nerd,ps4, xbox,microsoft,sony,nintendo,90s,kids, cool,fun | | 74290507 | vinsent | | | |
| 24540705 |  | http://www.redbubble.com/people/customshirtgirl/works/24540705 | 2016-12-25 17:10:57-08 | Original Gamer - Funny Video Game Joystick Art | video games,video game controller, vintage,80s,joystick,gamers,retro,atari, gamer | | 71927058 | customshirtgirl | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19214865 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $87.23 | $14.55 | $27.89 |
| 8936336 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $61.85 | $13.50 | $35.47 |
| 30977447 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 29064150 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 20 | 15 | 15 | $482.31 | $85.89 | $186.24 |
| 25325672 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $24.77 | $16.52 | $5.43 |
| 24540705 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $3.33 | $0.56 | $1.93 |

CONFIDENTIAL

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16559202 |  | http://www.redbubble.com/people/Billyflynn/works/16559202 | 2015-09-27 08:07:34-07 | Atari | classic,r tro,computers games,cool | Classic | 56721558 | Billyflynn | | | |
| 24720772 |  | http://www.redbubble.com/people/libericca/works/24720772 | 2017-01-05 18:05:32-08 | Atari Asteroids Games | atari,gaming,games,salty,ps4,xbox, nintendo,arcade,80s | | 69941259 | libericca | | | |
| 29472338 |  | http://www.redbubble.com/people/jacobcdietz/works/29472338 | 2017-12-17 11:05:36-08 | Atari Inline Mark | nintendo,game,games,video games, arcade,pacman,pac man,space invaders, fantasy,gamer,gaming,vintage,retro, classic,pinball,stranger things,palace arcade | | 18975137 | jacobcdietz | | | |
| 20952618 |  | http://www.redbubble.com/people/umeimages/works/20952618 | 2016-02-16 21:02:58-08 | Retro Rainbow Gamer | video,games,video games,gaming, gamer,rainbow,nintendo,play station, playstation,wii,xbox,pink,girl,woman, gamer girl,ume,umeimages,umeimages com,ume images,green,gay,lgbt,pride, gay flag,rainbows,atari,retro | Retro Rainbow Gamer, Atari logo | 57020658 | umeimages | | | |
| 29033326 |  | http://www.redbubble.com/people/Aldynes/works/29033326 | 2017-11-23 18:48:44-08 | Atari | atari,gaming,retro,retrogaming,sega, nintendo,pixelart,pixel,humor,fantasy, arcade,classic,classic gaming,nes,atari 2600 | | 48215523 | Aldynes | | | |
| 31439127 |  | http://www.redbubble.com/people/AdamLukazy/works/31439127 | 2018-04-24 10:43:58-07 | THROWBACK II | atari,atari logo,pop,90s kid,80s kid,sci fi, comics,cartoons,animal,adventure,pug, bug,dogs,cats,trees,j cole,jermaine, toronto,hockey,basketball,gym,workout, body building,muscle,beer,alcohol,mlb, playoff | | 42497826 | AdamLukazy | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18559202 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $52.70 | $8.78 | $23.64 |
| 24720772 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 29472338 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 3 | 3 | $97.21 | $24.92 | $37.84 |
| 20952618 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 1 | 2 | $41.12 | $6.85 | $18.53 |
| 29033326 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 6 | 6 | $100.35 | $16.71 | $40.76 |
| 31439127 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31153654 | | http://www.redbubble.com/people/RFive/works/31153654 | 2018-04-05 06:37:00-07 | Atari "art" | atari,logo,gaming,gamer,games,retro, retrogames,vintage,vintage games,joke, parody,spoof,classic,graphic design, minimal,simple,mancave,clever,cool, rainbow,gradient | | 60002010 | RFive | | | |
| 9438238 | | http://www.redbubble.com/people/Thomayne/works/9438238 | 2012-10-08 02:31:35-07 | I am Atari #1 | atari,game,gamer,retro,awesome, thomayne,console,series,black,yellow, button | For the retro in all of us - it is impossible to forget just how much we loved ATARI. Thomayne Galleries on facebook: | 39776112 | Thomayne | | | |
| 28811218 | | http://www.redbubble.com/people/sherlygibson/works/28811218 | 2017-11-09 07:01:10-08 | atari | atari,classic,8bit,game,love,arcade,vault | | | 84790007 | sherlygibson | | | |
| 10178780 | | http://www.redbubble.com/people/rude8oi/works/10178780 | 2013-04-04 17:31:12-07 | Rastafari Logo | rasta,rastafari,atari,bob marley,reggae, old school,video games | Are you rasta? Old School? Old School Rasta? Then express your self with this awesome design! RASTAFARI! | 42118448 | rude8oi | | | |
| 2982435 | | http://www.redbubble.com/people/acepigeon/works/2982435 | 2009-04-28 06:26:04-07 | World Dominating Combat | retro,war,pigeon,uk,80s,culture,combat, cult,atari | Who can foget the Atari classic "Combat". I recently dug out my original cartridge in the box and shook my head in that 'oh, how far | 36223514 | acepigeon | | | |
| 10918229 | | http://www.redbubble.com/people/RobUK1970/works/10918229 | 2013-10-04 04:34:47-07 | retro_collection/ 2G_lightsixer | retro_collection,retro 2g,atari,vcs,2600, lightsixer | The Atari VCS 2600, featuring controllers, cartridges and game boxes, rendered in high-resolution 3D at 300dpi. | 44497726 | RobUK1970 | | | |

CONFIDENTIAL

RBAT127945

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31153654 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 9438238 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 28811218 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 10178780 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 9 | 8 | 12 | $135.27 | $23.71 | $93.81 |
| 2982435 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $122.93 | $26.89 | $59.49 |
| 10918229 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $229.42 | | $124.69 |

CONFIDENTIAL

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23591722 |  | http://www.redbubble.com/people/B-RADQS/works/23591722 | 2016-10-21 19:44:04-07 | Japanese Atari II | atari,japanese,retro,console,2600, adventure,pong,jaguar,video,games,90s, nostalgia,red | | 63471615 | B-RADQS | | | |
| 22477795 |  | http://www.redbubble.com/people/icepatrol/works/22477795 | 2016-07-14 13:38:10-07 | Atari Defender | atari,defender,atari,arcade,80s,video games,video,arcade games,arcade game,defender,arcade coverart | Classic Atari game Defender | 51759343 | Icepatrol | | | |
| 29645548 |  | http://www.redbubble.com/people/toonpunk/works/29645548 | 2017-12-30 04:58:29-08 | Satoshi - Atari logo | bitcoin,atari,blockchain,crypto,satoshi, satoshi nakamoto,btc,bitcoins,ethereum, ether,ripple,bitcoin cash,alt coins,retro, 80s,tech,cryptocurrency | | 68343806 | toonpunk | | | |
| 15835152 |  | http://www.redbubble.com/people/SuperKonata/works/15835152 | 2015-08-06 19:11:36-07 | Five Nights at Freddy's Atari Art | five nights at freddys atari 2600 freddy fazbear chica foxy bonnie | Since I done a lot of art of FNAF, I thought this retro style one might suit the others. I hope you like it :) | 48903616 | SuperKonata | | | |
| 11668172 |  | http://www.redbubble.com/people/Talbotfox/works/11668172 | 2014-03-13 14:53:39-07 | Fire! | atari,game,controller,fire,red,button,retro, gamer,gaming,console,colour | Atari game controller | 46752423 | Talbotfox | | | |
| 10072698 |  | http://www.redbubble.com/people/studenna/works/10072698 | 2013-03-09 03:20:08-08 | old video game | video game,old video game,black white, arcade,ball,intertainment,fun,game, games,graphic,joystick,monitor,old,pixel, pixels,player,pong,program,racket,ping, atari,score,one nil,video,nina ficur feenan, relaxation,screen,sports | old arcade video game | 41341568 | studenna | | | |

RBAT127947

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23591722 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 71 | 62 | 65 | $1,572.14 | $258.11 | $670.56 |
| 22477795 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 6 | 6 | $125.73 | $16.45 | $54.34 |
| 29645548 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 9 | 9 | 10 | $19.55 | $4.46 | $8.86 |
| 15835152 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.76 | $0.29 | $0.97 |
| 11688172 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $125.96 | $21.00 | $47.02 |
| 10072698 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 4 | 4 | $72.61 | $12.10 | $32.94 |

CONFIDENTIAL

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13651242 |  | http://www.redbubble.com/people/peanutroaster/works/13651242 | 2015-01-15 13:04:53-08 | Classic Atari Joystick Original Patent Art | atari,joystick,original,patent,invention,invent,geek,nerd,video,gamer,game,computer | Classic Atari Joystick Original Patent Art The console was originally sold as the Atari VCS, for Video | 37060632 | peanutroaster | | | |
| 30930109 |  | http://www.redbubble.com/people/VanHand/works/30930109 | 2018-03-22 05:02:39-07 | Atari Art3mis (Ready Player One) | ready,player,one,ernest cline,novel,film,cinema,movies,book,nerd,geek,science,fiction,scifi,virtual,reality,egg,video,games,mecha,gundam,gunter,robot,iron,giant,zork,blade,runner,pacman,spielberg,keys,pixel,play,world,artemis,parzival,pop,oasis,atari,nintendo,arcade | | 82638856 | VanHand | | | |
| 28930464 |  | http://www.redbubble.com/people/willjay/works/28930464 | 2017-11-17 05:59:25-08 | Oldschool Gamer - Atari | oldschool,gamer,atari | | 37813828 | willjay | | | |
| 29476049 |  | http://www.redbubble.com/people/jacobcdietz/works/29476049 | 2017-12-17 14:56:43-08 | Atari Jaguar 64 | retro,3do,vintage gaming,jaguar,sega,64 bit,nintendo,90s,1990s,arcade,video games,gamer,sega saturn,nes,snes,atari,vintage,stranger things palace arcade,atari jaguar,atari jaguar 64 | | 18975137 | jacobcdietz | | | |
| 31438781 |  | http://www.redbubble.com/people/AdamLukazy/works/31438781 | 2018-04-24 10:15:17-07 | THROWBACK | atari,nostalgia,nostalgic,gaming,gamers,original,gamer,japan,retro,vintage,1970,1980,1990,2yk,space,invader,spaceinvader,8bit,mario,super,bros,brothers,nintendo,gameboy,top,brand,name,trend,popular,geek,gadget | | 42497826 | AdamLukazy | | | |
| 28061386 |  | http://www.redbubble.com/people/MarieSteppe22/works/28061386 | 2017-09-15 20:32:09-07 | atari black | atari,logo,2600,cartridge,7800 arcade,games,space,ship,retro,game,galaxis,galaxie,galaga,arcade,amiga,80s | | 82356252 | MarieSteppe22 | | | |

CONFIDENTIAL

RBAT127949

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---------|-------|--------------------|--------------|-------------|----------|---------------------------|-------------------------------|-----------|-------------------|----------------------|----------------------------|
| 13661242 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 30930109 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 5 | 5 | $133.46 | $21.43 | $64.54 |
| 28930484 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $52.48 | $10.42 | $21.49 |
| 29476049 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 5 | 2 | 4 | $72.90 | $21.05 | $30.52 |
| 31438781 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 28061386 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24657763 | | http://www.redbubble.com/people/ritualbeatdown/works/24657763 | 2016-12-31 17:35:00-08 | ashari x atari x keyleth white text (Critical Role) | critical role,keyleth,ashari,vox machina, druid,atari,rpg,roleplaying,dnd,dungeons and dragons,geek,nerd,critters | | 72444903 | ritualbeatdown | | | |
| 29158085 | | http://www.redbubble.com/people/theFujikoma/works/29158085 | 2017-12-01 00:16:26-08 | 2600 Joy | retro,gaming,atari,2600,joy stick, controller,nostalgia,70s,80s | | 85172917 | theFujikoma | | | |
| 8409634 | | http://www.redbubble.com/people/thehorror/works/8409634 | 2012-01-30 17:08:00-08 | Old School | atari,retro,gaming,controller | 'Cause that's how you roll... | 1444808 | thehorror | | | |
| 25159637 | | http://www.redbubble.com/people/bulgarian/works/25159637 | 2017-02-05 14:27:43-08 | Atari Logo | atari,atari logo,retro,nintendo,game,video games,gaming,geek,nerd,arcade,sega, gamer,80s,nes,ps,atari video games,atari history,nolan bushnell,brand,play station | | 73796979 | bulgarian | | | |
| 28470137 | | http://www.redbubble.com/people/VanHandMade/works/28470137 | 2017-10-15 02:32:23-07 | Atari Neon Version 2049 | blade runner,2049,agent k,ryan gosling, cyberpunk,harrison ford,ridley scott, future,jared leto,desert,sci fi,wallace, deckard,replicant,nexus,human,atari, videogames,gamer,building,retro,synth, 1980,ready player one,arcade,parzival, games | | 82638856 | VanHand | | | |
| 8862981 | | http://www.redbubble.com/people/vidyagames/works/8862981 | 2012-03-29 15:47:38-07 | Centipede | centipede,arcade,retro,games,atari | Cabinet art from the classic Centipede game. | 38197085 | vidyagames | | | |

CONFIDENTIAL

RBAT127951

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24657763 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 9 | 7 | 7 | $184.03 | $36.80 | $68.84 |
| 29168085 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 8409634 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 25159637 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 6 | 6 | 6 | $148.23 | $40.25 | $62.77 |
| 28470137 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 21 | 18 | 18 | $213.71 | $44.16 | $78.73 |
| 8662981 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 60 | 42 | 75 | $324.69 | $54.11 | $155.52 |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29754158 | | http://www.redbubble.com/people/diamond-ink/works/29754158 | 2018-01-07 00:04:55-08 | Atari Controller | atari,controller,videogame,video game,videogames,video games,game,games,gamer,gamergirl,gamer girl,classic | | 88975404 | diamond-ink | | | |
| 26292939 | | http://www.redbubble.com/people/idaspark/works/26292939 | 2017-05-04 14:21:05-07 | I Love Pong | pong,i love pong,pixel art,pixel,sprites,sprite,pixels,video game,video games,videogame,videogames,retro,old,80s,90s,vintage,classic,gamer,nerd,arcade,nintendo,commodore 64,c64,atari,nes,amiga,amstrad,master system | | 41090879 | idaspark | | | |
| 14372359 | | http://www.redbubble.com/people/SquareEyedJak/works/14372359 | 2015-03-20 01:57:06-07 | Yars' Revenge Cartridge Artwork | yars revenge atari,2600 arcade classic machine howard scott warshaw 80s 70s games gaming cover box art cartridge game video tv television old school skool retro aliens alien sci fi space | Yars' Revenge is a classic Atari 2600 game designed by Howard Scott Warshaw. This image is the artwork from the front cover | 46821615 | SquareEyedJak | | | |
| 23373018 | | http://www.redbubble.com/people/NelsonAnnable/works/23373018 | 2016-10-03 07:32:31-07 | K I N G O F T H E L E A N | hank,hill hankhill,vaporwave,lean,atari,aesthetic,80s,sadboys,king,hill,kingofthehill | | 63377873 | NelsonAnnable | | | |
| 30458258 | | http://www.redbubble.com/people/ChoccyHobNob/works/30458258 | 2018-02-19 12:42:55-08 | Fuji | retro,atari,fuji,8 bit,gtia,8bit,retrogaming | | 70445811 | ChoccyHobNob | | | |
| 30228721 | | http://www.redbubble.com/people/PatriciaTower/works/30228721 | 2018-02-04 21:13:05-08 | Atari Merchandise | atari,atari gift,atari merchandise,atari stuff,atari shirt,atari hoodie,atari long sleeve,atari dresses,atari scarves,atari tank top,atari iphone case,atari iphone wallet,atari samsung galaxy,atari ipad case,atari ipad skin,atari laptop skin,atari sticker,atari poster,retro,nintendo,game,gaming,sega,video games,gamer,nerd,80s,geek,arcade,nes | | 90262108 | PatriciaTower | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29754158 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.85 | $0.31 | $0.97 |
| 26292939 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 3 | 2 | 2 | $50.09 | $13.79 | $12.27 |
| 14372359 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 54 | 49 | 64 | $1,262.51 | $210.40 | $521.31 |
| 23373018 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $26.08 | $4.34 | $12.60 |
| 30458258 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.79 | $0.42 | $0.88 |
| 30228721 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

CONFIDENTIAL

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 20930978 | | http://www.redbubble.com/people/TeslaField/works/20930978 | 2016-02-14 23:22:25-08 | Atari 2600 Console - isometric | atari,atari 2600,retro gaming,atari 2600 console,80s,8 bit gaming,isometric,isometric gaming | Did you know that the word Atari translates to "strike"? This console was the first to breach pop culture. To be the first console of the | 55881002 | TeslaField | | | |
| 23605728 | | http://www.redbubble.com/people/CallingAllNerds/works/23605728 | 2016-10-23 04:18:38-07 | 7800 | atari,atari 7800,console,retro console,retro,retro games,video games,nerd,geek,epic,cool,80s | | 42440956 | CallingAllNerds | | | |
| 31189550 | | http://www.redbubble.com/people/LabRatBiatch/works/31189550 | 2018-04-06 06:43:40-07 | Pong | pong,arcadian,atari,pixel,dot,classic,ping,tennis,retro,retrogamer,retrogaming | | 53980694 | LabRatBiatch | | | |
| 23380785 | | http://www.redbubble.com/people/wilmagill/works/23380785 | 2016-10-02 04:39:46-07 | Atari | retro,nintendo,game,video games,gaming,geek,nerd,arcade,sega,gamer,80s | | 69837717 | wilmagill | | | |
| 29322374 | | http://www.redbubble.com/people/Corpsecutter/works/29322374 | 2017-12-09 05:19:40-08 | Keys - retro | 80s,retro,ready player one,ready,player,one,gunter,movie,video,film,series,tv,game,gamer,cool,show,book,egg,key,crystal,jade,copper,dungeons and dragons,dungeon,dungeons,dragon,dragons,pacman,zork,joust,atari,zx81,spectrum,parzival,art3mis,aech,daito,shoto | | 61329386 | Corpsecutter | | | |
| 13139908 | | http://www.redbubble.com/people/noxband/works/13139908 | 2014-11-28 16:47:41-08 | Atari - Original Screen Logo | atari,original,logo,8bits,code,geek | | 50944650 | noxband | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20930978 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.51 | $0.25 | $0.60 |
| 23605728 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 31169550 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 23380765 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 42 | 37 | 39 | $442.80 | $170.42 | $130.98 |
| 29322374 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 13139908 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 212 | 189 | 233 | $6,496.80 | $1,091.04 | $2,755.80 |

RBAT127956

| work_id | image | work link | work creation date [pst] | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8505707 |  | http://www.redbubble.com/people/retrostuffnthat/works/8505707 | 2012-02-21 04:11:42-08 | Atari Console | atari console,wood paneling,video games,geek,nerd,cartridge,retro,nostalgia,iron on transfer look,vintage,childhood,half tone,80s | I'd love to say this is an old treasured friend, but that would be a big fat lie. I picked this up at an op shop a few years ago, original box | 37998235 | retrostuffnthat | | | |
| 10118538 |  | http://www.redbubble.com/people/peanutroaster/works/10118538 | 2013-03-20 13:35:17-07 | Original Patent for Atari Video Game Controllers | atari,video,game,controller,gaming,gamer,80s,classic,70s,8,bit,old school | Classic 8-bit video game artwork. | 37060632 | peanutroaster | | | |
| 22272354 |  | http://www.redbubble.com/people/FortunaCookieTs/works/22272354 | 2016-06-24 15:41:38-07 | Atari Spiral | atari,atari 2600,namco,space invaders,namco bandai,video games,gaming,retro gaming | | 64797767 | FortunaCookieTs | | | |
| 21847394 |  | http://www.redbubble.com/people/dpkoarts/works/21847394 | 2016-05-14 16:50:15-07 | Good Old Atari | | Nostalgic print brings back memories of early video games | 64238449 | dekoarts | | | |
| 13161632 |  | http://www.redbubble.com/people/jessicafaux/works/13161632 | 2014-12-01 04:53:07-08 | Atari - Single Player | jessica faux,jessicafaux,jessica,faux,jesefaux,jese faux,fauxy,jfaux,jfauxy,shojolove,craftyfauxy,girl,female,lady,artist,artists,digital artist,artistic,creative,creativity,create,graphic,graphic design,graphicdesign,online,online art,onlineart,my art,my,myart,color,photoshop,illustrator,homemade,made in usa,painted,please,thank you,thank,atari,2600,console,game | It was a concept I made for a website, but the creation took its own path. Enjoy this little scamp and his favorite game. | 51041780 | jessicafaux | | | |
| 16702846 |  | http://www.redbubble.com/people/customkitz/works/16702846 | 2015-10-04 09:53:13-07 | atari 2 | cool tshirts,funny tshirts,tv tv tshirts,hoodies,tv hoodies,funny hoodies,long sleve tshirts,mx tshirts,motocross tshirts,bedding,cups,books | atari stick | 56964514 | customkitz | | | |

2. [FOR PRODUCTION] Atari Data Request 2019-12-16                                                                                    Works

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8505707 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.06 | $0.25 | $0.12 |
| 10118638 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 22272354 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 21847394 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 13181632 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.40 | $0.47 | $0.07 |
| 16702846 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.85 | $0.43 | $0.66 |

CONFIDENTIAL

RBAT127958

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|-----------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 29748350 |  | http://www.redbubble.com/people/Rims/works/297483 50 | 2018-01-06 13: 44:44-08 | ATARI | old school,retro,games | | 58327540 | Rims | | | |
| 25325332 |  | http://www.redbubble.com/people/silvester/works/253 25332 | 2017-02-16 22: 42:18-08 | atari | atari,original,logo,8bits,code,geek,salty, gaming,games,steam,csgo,cs go, overwatch,meme,funny,cute,nerd,ps4, xbox,microsoft,sony,nintendo,90s,kids, cool,fun | | 74289390 | silvester | | | |
| 8814497 |  | http://www.redbubble.com/people/LurkingGrue/works/ 8814497 | 2012-03-17 23: 06:44-07 | DRACONIS 8-BITIUS ATARII | atari,dragon,8bit,adventure,silly,retro, gaming,freakin duck,duck,duck dragon, somebody get this freakin duck away from me,yorgle | Yorgle, the yellow dragon: He is afraid of the golden key and will run away from it. He guards the chalice when he can find it; otherwise he | 36861922 | Lurking Grue | | | |
| 23239152 |  | http://www.redbubble.com/people/pitik iyik/works/2323 9152 | 2016-09-21 12: 20:58-07 | i love atari | atari,arcade games,games,provider, producer,player,playing | | 68281906 | pitikiyik | | | |
| 29321278 |  | http://www.redbubble.com/people/Cor psecutter/works /29321278 | 2017-12-09 03: 28:09-08 | Parzival - retro | 80s,retro,ready player one,ready,player, one,gunter,movie,video,film,series,tv, game,gamer,cool,show,book,egg,key, crystal,jade,copper,dungeons and dragons,dungeon,dungeons,dragon, dragons,pacman,zork,joust,atari,zx81, spectrum,parzival,art3mis,aech,daito, shoto | | 61329386 | Corpsecutter | | | |
| 31530554 |  | http://www.redbubble.com/people/Ja mesColina.Jr/wn rks/31530554 | 2018-04-30 11: 43:45-07 | Atari Game Console | atari console,atari,gamer,video games, retro gamer,retro,80s,punk,gaming, classic gaming | | 94447642 | JamesColina.Jr | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29748350 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 25325332 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 4 | 4 | 4 | $128.72 | $71.01 | $37.12 |
| 8614497 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 8 | 8 | $231.78 | $35.03 | $122.60 |
| 23239152 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 29321278 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 2 | 2 | 2 | $45.33 | $7.55 | $18.79 |
| 31530554 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

RBAT127960

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 23296581 |  | http://www.redbubble.com/people/TETRISMANIA/works/23296581 | 2016-09-26 15:44:34-07 | Atari 2600 | videogames,games,video,controller,classic,retro,vintage,old,new,atari,atari 2600,classical,1984,90s | | 65699390 | TETRISMANIA | | | |
| 28813642 |  | http://www.redbubble.com/people/BigRedDot/works/28813642 | 2017-11-09 10:11:10-08 | Retro tech chic | atari,vcs,400,800,400xl,800xl,8bit,retro,tech,80s,commodore64,commodore,64,zx spectrum,space invaders,70s,seventies,video games,chic,commodore pet,present,christmas,birthday,man,girl,woman | | 67495080 | BigRedDot | | | |
| 20340966 |  | http://www.redbubble.com/people/crazyowl/works/20340966 | 2016-01-14 06:12:27-08 | ATARI Pong "BONG" game | atari,pong,bong,weed,4 20,mary,jane,ganja,marijuana,cannabis,smoke,game,pitfall,play,old games | | 57541607 | crazyowl | | | |
| 22949356 |  | http://www.redbubble.com/people/Buzzfreed/works/22949356 | 2016-08-26 03:43:30-07 | ATARI AESTHETIC STICKER | aesthetic,aesthetic stickers,atari stickers,retro gaming,atari,pastel stickers,pastel,japanese stickers,aesthetic sticker,japanese sticker | R U A R3TR0 GAM3R AND A3STH3TICC WHOR3?? I GOT U FAM x o x o | 61559253 | Buzzfreed | | | |
| 28385794 |  | http://www.redbubble.com/people/timothybeighton/works/28385794 | 2017-10-09 04:12:01-07 | Pong (screen shot) | pong,tennis,electronic,game,atari,early historic gamers,white,screen simple,1970s,1980s,nineteenseventies,nineteeneighties,tv,palourgame | | 42517722 | timothybeighton | | | |
| 31617244 |  | http://www.redbubble.com/people/ChoccyHobNob/works/31617244 | 2018-05-06 07:47:52-07 | Atari 600XL, Raspberry Pi Zero Official Case | atari,600xl,raspberry pi | | 70445811 | ChoccyHobNob | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23296581 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $63.86 | $10.64 | $21.88 |
| 28813642 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 20340966 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 22949356 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 28385794 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 31617244 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

CONFIDENTIAL

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9438249 | | http://www.redbubble.com/people/Thomayne/works/9438249 | 2012-10-08 02:36:25-07 | i am Atari #2 | atari,game,gamer,retro,awesome,thomayne,console,series,black,red,controller | For the retro in all of us – it is impossible to forget just how much we loved ATARI. Thomayne Galleries on facebook. | 39776112 | Thomayne | | | |
| 29270552 | | http://www.redbubble.com/people/surrealitee/works/29270552 | 2017-12-06 11:05:52-08 | Atari | computer games,atari,abes odyssey,abe,abes world,computer,coding,codes,geek,nerd,geeks,nerds,2015,2017,best selling,classic tshirts,classic teeshirts,classic,classic tshirts,favourites,favorites,amazing,brilliant,funny,unique,teeshirts,perfect,original,surreal,weird,keep it surreal,science,nature,christmas,most popular,popular,atari 520,atari 520 sti | | 79890820 | surrealitee | | | |
| 30204330 | | http://www.redbubble.com/people/heathendesigns/works/30204330 | 2018-02-03 08:35:44-08 | Gamer Made in the 80's | birthday,video,game,console,atari,roots,retro,classic,80s,made,gamer,player,one,1up,joystick | | 75743801 | heathendesigns | | | |
| 18378564 | | http://www.redbubble.com/people/AtariPhoenix/works/18378564 | 2015-12-04 13:52:54-08 | Atari Phoenix | | | 59406686 | AtariPhoenix | | | |
| 14901323 | | http://www.redbubble.com/people/panaromic/works/14901323 | 2015-05-19 08:02:30-07 | Atari Joystick Sticker | atari,2600,atari2600,joystick,videogame,gamer,retro,vintage | Atari 2600 Video Computer System Joystick | 36158426 | panaromic | | | |
| 25659330 | | http://www.redbubble.com/people/lastpixel/works/25659330 | 2017-03-13 06:42:36-07 | Pixel 2600 Console | gaming,games,atari,2600,pixel,pixelart,joystick,console | | 75236884 | last-pixel | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9438249 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $2.49 | $0.83 | $0.94 |
| 29270552 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $1.43 | $0.33 | $0.38 |
| 30204330 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $21.20 | | $11.11 |
| 18378564 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 14901323 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 34 | 28 | 31 | $57.77 | $13.32 | $21.83 |
| 25859330 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |

RBAT127964

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31679467 | | http://www.redbubble.com/people/RFive/works/31679467 | 2018-05-10 09:19:13-07 | ATARI 7800 | atari,7800,atari7800,game,games,gamer,gaming,retro,vintage,classic,retrogames,marquee,arcade | | 60002010 | RFive | | | |
| 27882332 | | http://www.redbubble.com/people/Unieson/works/27882332 | 2017-09-02 22:18:04-07 | Retro Vintage Atari | retro,vintage,style,atari,gaming,console | | 48222492 | Unieson | | | |
| 11318082 | | http://www.redbubble.com/people/Alpacalamity/works/11318082 | 2013-12-30 21:12:42-08 | Transparent Atari Logo (Quite small on the phone cases) | atari,video games,logo | I do not own this logo and I am in no way affiliated with the company. | 42458845 | Alpacalamity | | | |
| 30958886 | | http://www.redbubble.com/people/cecatto/works/30958886 | 2018-03-23 19:33:52-07 | Atari on the Rocks | atari,game | | 92668782 | cecatto | | | |
| 25146763 | | http://www.redbubble.com/people/retropopdisco/work/25146763 | 2017-02-04 15:10:46-08 | Atari | | | 62954389 | retropopdisco | | | |
| 20911703 | | http://www.redbubble.com/people/Phneepers/works/20911703 | 2016-02-12 23:08:09-08 | ASIC ATARI | atari,bitcoin,blockchain,video games,80s,intellivision,collecovision,nintendo,atari 2600,cryptocurrency,internet,gift ideas,application specific integrated chip,asic,asics,silicon valley,san francisco,mike judge,aviato,pied piper | Application Specific Integrated Chip | 44207222 | Phneepers | | | |

CONFIDENTIAL

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31879467 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 27882332 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 9 | 9 | 10 | $382.30 | $57.51 | $185.68 |
| 11318082 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 30958886 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 25146763 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 20911703 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 8 | 7 | 7 | $109.80 | $19.32 | $41.68 |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28320892 |  | http://www.redbubble.com/people/gregGgggg/works/28320892 | 2017-10-04 02:29:14-07 | Have you played Atari today? Atari 2600 | atari 2600, atari, slogan, logo, retrogaming, vaporwave, vintage, black and white | | 79232631 | gregGgggg | | | |
| 28278407 |  | http://www.redbubble.com/people/er3733/works/28278407 | 2017-10-01 06:40:02-07 | Atari CX2600A | atari, cx2600a, atari 2600, mos technology 6507, 7'6U, video game, pac man, pong, old school, retro, gamer, gaming, nostalgia, 8 bit, oasis, ready player one, ernest cline, gunter, easter egg, parzival, aech, art3mis, halliday, anoraks almanac, anorak, stranger things | | 45043884 | er3733 | | | |
| 23459925 |  | http://www.redbubble.com/people/EllipsisWorld/works/23459925 | 2016-10-10 18:40:31-07 | Invaders From Space | space invaders, atari, retro, tbt, 1980s, 80s | | 68530788 | EllipsisWorld | | | |
| 31933187 |  | http://www.redbubble.com/people/Aleifer/works/31933187 | 2018-05-26 14:22:23-07 | ATARI: Vintage 80s Video Game Nostalgia | atari, video game, video games, 80s, 1980s, 80s nostalgia, nostalgia, atari video game, vintage, vintage video game, atari video games, 80s video games | | 67932495 | Aleifer | | | |
| 20790354 |  | http://www.redbubble.com/people/starwhale97/works/20790354 | 2016-02-01 17:04:34-08 | Atari Nebula | atari, nebula, space, video games, gaming, classic games, classic gaming, gamer, stars, classic video games | | 56768509 | starwhale97 | | | |
| 22363183 |  | http://www.redbubble.com/people/Geek-Chic/works/22363183 | 2016-07-03 22:37:53-07 | Atari | atari, logo, video games, computers, tech, retro gaming | | 55283713 | Geek-Chic | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28320892 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 28278407 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $24.89 | $4.15 | $12.05 |
| 23459925 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 28 | 28 | 27 | $560.13 | $93.95 | $230.29 |
| 31933187 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 20790354 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 14 | 11 | 11 | $216.46 | $21.78 | $78.26 |
| 22383183 |  | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 43 | 33 | 33 | $993.50 | $253.35 | $329.82 |

RBAT127968

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 24965766 | | http://www.redbubble.com/people/ritawuwu/works/24965766 | 2017-01-22 22:12:18-08 | atari original | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73261550 | ritawuwu | | | |
| 31115148 | ONE BUTTON IS ALL I NEED | http://www.redbubble.com/people/TheRetroHub/works/31115148 | 2018-04-02 20:26:50-07 | One Button | controller,retro,joystick,atari,2600,console,game,gaming,gamer,old,oldschool,old school,cool | | 92803772 | TheRetroHub | | | |
| 29631107 | ATARI | http://www.redbubble.com/people/toonpunk/works/29631107 | 2017-12-29 05:25:03-08 | Atari | atari,console,video,video games,gamer,nerd,retro,70s,80s,the70s,the80s,classic,logo,geek,history | | 68343806 | toonpunk | | | |
| 30100927 | A TRIBE | http://www.redbubble.com/people/Gatotkaca385/works/30100927 | 2018-01-28 00:21:46-08 | Atari Called Quest | atari,called,quest,arnold,gym,barbecue party,philadelphia underdogs,pop art,bulldogs,champions,womens march,uganda knuckles,cartoon,popular,sanderson sisters,catana,singer | | 83153180 | Gatotkaca385 | | | |
| 27741455 | ATARI | http://www.redbubble.com/people/younglex21/works/27741455 | 2017-08-23 06:37:59-07 | atari | power,resist,atari,internet,space | | 81313871 | younglex21 | | | |
| 3461260 | 13  37 | http://www.redbubble.com/people/cabmeister/works/3461260 | 2009-07-21 20:27:18-07 | Pong | retro,game,80s,pong,90s | | 36278168 | cabmeister | | | |

RBAT127969

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24965766 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 31115148 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | | | | | | |
| 29631107 | | 2018-06-12 | Takedown Notice Moderation | | Atari trademarks and copyrights | 1 | 1 | 1 | $30.30 | $8.08 | $10.72 |
| 30100927 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 27741455 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 3461260 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |

CONFIDENTIAL

RBAT127970

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12129159 | | http://www.redbubble.com/people/Windows98/works/12129159 | 2014-06-14 06:24:49-07 | Gaming Essentials | gaming,games,periodic,table,atari,arcade,nintendo,super,nintendo n64,neo,geo,sega,genesis. | A periodic table full of Gaming Essentials!! | 46545641 | Windows98 | | | |
| 25407554 | | http://www.redbubble.com/people/Ryannnn/works/25407554 | 2017-02-22 15:54:26-08 | Pong | pong,retro pong,games,retro games,classic games,classic pong | | 74484300 | Ryannnn | | | |
| 28813057 | | http://www.redbubble.com/people/attractivedecoy/works/28813057 | 2017-11-09 09:27:09-08 | centipede | centipede,80s,arcade | | 60543280 | attractivedecoy | | | |
| 24962739 | | http://www.redbubble.com/people/sitikusirah/works/24962739 | 2017-01-22 17:53:50-08 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73252682 | sitikusirah | | | |
| 26289079 | | http://www.redbubble.com/people/RetroGamesShirt/works/26289079 | 2017-05-02 14:28:00-07 | Stampede - Atari 2600 | unisex tshirts,stampede,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 22468562 | | http://www.redbubble.com/people/artsrevolution/works/22468562 | 2016-07-13 17:05:50-07 | bong 4:20 parody pong | bong,8bit,pixel,pong,parody,420,4 20 | bong 4:20 parody pong | 55903177 | artsrevolution | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12129159 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 25407554 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 28813057 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Centipede | | | | | | |
| 24962739 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 28269079 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 22488562 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 28919605 | | http://www.redbubble.com/people/nelesucine/works/28919605 | 2017-11-16 12:02:19-08 | atari video game | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 85146837 | nelesucine | | | |
| 28729683 | | http://www.redbubble.com/people/fenix92/works/28729683 | 2017-11-03 13:03:23-07 | Pong | pong,nintendo,amiga,sega,sonic,super mario,luigi,karl,crash,pacman,pac,man,videogames,videogame,super mario,mario,pc games,games,game,ghost,namco,neo geo,pixel,captain commando,captain,commando,video,cadillacs and dinosaurs,jack tenrec,hannah,jack,cadillacs,cadillac,dinosaurs | | 84306076 | fenix92 | | | |
| 29902626 | | http://www.redbubble.com/people/tctoys/works/29902626 | 2018-01-16 01:46:54-08 | ATARI VINTAGE LOGO | | | 80797542 | tctoys | | | |
| 27554015 | | http://www.redbubble.com/people/LeonaParadoxa/works/27554015 | 2017-08-09 11:13:59-07 | Retro b&w 70s pong pattern | black,white,retro,geometric,70s,pong,game,tennis,pattern,line,lines,squares,rectangles,square,rectangle,i1 | | 36301276 | LeonaParadoxa | | | |
| 26181469 | | http://www.redbubble.com/people/RetroGamesShirt/works/26181469 | 2017-04-24 11:52:34-07 | Gyruss - Atari 2600 | rubble t shirts,ikari warriors,konami,games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,centuri,video games,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar,yoshiki okamoto | | 76838490 | RetroGamesShirt | | | |
| 14933347 | | http://www.redbubble.com/people/eyeeblau/works/14933347 | 2015-05-21 11:01:15-07 | PING PONG | ping pong,pingpong,tennis,computer,,oldschool,retro,game,games,games,computer game,80s,eighties,video games,tiebreak,table tennis,racket,pixel,old school,tennis ball,line,lines,joystick,gamer,computer games | PING PONG | 45161310 | eyeeblau | | | |

RBAT127973

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28919605 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $6.50 | $4.59 | $1.35 |
| 28729683 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 29902628 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 27554015 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 26181469 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $2.12 | $0.35 | $1.10 |
| 14933347 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |

CONFIDENTIAL

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28835179 | | http://www.redbubble.com/people/barakila/works/28835179 | 2017-11-10 22:01:43-08 | atari – our own mothers and scarves, our spirits, | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84865568 | barakila | | | |
| 12047926 | | http://www.redbubble.com/people/GooGooMuck/works/12047926 | 2014-05-29 21:30:51-07 | Corky's Place (Asteroids) Lakewood Ohio | corkys place asteroids lakewood ohio | Corky's Place (Asteroids) Lakewood Ohio | 45927541 | GooGooMuck | | | |
| 23335959 | | http://www.redbubble.com/people/00XY/works/23335959 | 2016-09-29 20:48:58-07 | Bar Code Pong (White) | ping pong,table tennis | | 66451159 | 00XY | | | |
| 10997778 | | http://www.redbubble.com/people/pacalin/works/10997778 | 2013-10-22 09:13:21-07 | Heartbit Asteroids | asteroids,arcade,8bit,8 bit,gaming,video games,pacalin,pauline acalin,heartbeat | The Asteroids pulse. | 36605755 | pacalin | | | |
| 28895158 | | http://www.redbubble.com/people/Asteroidch/works/28895158 | 2017-11-14 23:14:45-08 | Asteroids Game Online | asteroids game,survival online,galaxy games online | | 85070352 | Asteroidch | | | |
| 31798530 | | http://www.redbubble.com/people/Bunkeej/works/31798530 | 2018-05-18 02:26:35-07 | Atario | atari,logo,brand,food | | 95508831 | Bunkeej | | | |

CONFIDENTIAL

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28835179 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 4 | 4 | 4 | $185.84 | $54.96 | $65.71 |
| 12047926 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 23335959 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 10997778 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 28895158 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 31798530 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11448155 | | http://www.redbubble.com/people/ZANDERILLOS/works/11448155 | 2014-01-28 03:09:17-08 | game company - Japan typo | atari,game,japanese,old school,skool, gaming,addict,pong,space,invaders, japan,typo,nice awesome nerdy nerd 1972 steve jobs apple games computer original | Atari in japanese | 46458022 | ZANDERILLOS | | | |
| 10926461 | | http://www.redbubble.com/people/VancityFilming/works/10926461 | 2013-10-05 21:14:05-07 | Breakout | breakout,game | Breakout | 43919209 | VancityFilming | | | |
| 12887346 | | http://www.redbubble.com/people/Black-Deep/works/12887346 | 2014-10-25 02:49:38-07 | ATARI Classic Game | atari,classic game,vintage game | | 46614714 | Black-Deep | | | |
| 26181748 | | http://www.redbubble.com/people/RetroGamesShirt/works/26181748 | 2017-04-24 12:15:42-07 | Yars Revenge | rubble t shirts,yars revenge,activision, activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games, 1970s,video games,8 bit,nolan bushnell, ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 10401476 | | http://www.redbubble.com/people/Brantoe/works/10401476 | 2013-05-30 21:47:27-07 | Beer Pong | beer,funny,clever,video games,beer pong,bro,come at me bro,atari,pong, fraternity,college football,tail gate,tailgate, drink,drink beer,drinking game,shots,keg stand,alcohol,brewfest,birmingham, mashup,mash up,re rack,xbox,x box, playstation,ping pong,balls | Mash up of Beer pong and pong. Video games and beer together at last | 41521616 | Brantoe | | | |
| 28835212 | | http://www.redbubble.com/people/berakia/works/28835212 | 2017-11-10 22:05:43-08 | atari - our shamans and our sacred books. Let us keep | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros, doom,tycoon | | 84865568 | berakia | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11448155 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 10926461 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Breakout | | | | | | |
| 12887346 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 105 | 92 | 106 | $870.89 | $98.33 | $375.21 |
| 26181748 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 10401476 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | 5 | 3 | 5 | $6.84 | $0.62 | $1.84 |
| 28835212 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

CONFIDENTIAL

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11965882 | | http://www.redbubble.com/people/ZANDERILLOS/works/11965882 | 2014-05-13 08:57:56-07 | Game company Japan (Black Variant) | atari,game,japanese,old school,skool,gaming,addict,pong,space,invaders,japan,typo,nice awesome nerdy nerd 1972 steve jobs apple games computer original | Atari in japanese typo | 46458022 | ZANDERILLOS | | | |
| 26269360 | | http://www.redbubble.com/people/RetroGamesShirt/works/26269360 | 2017-05-02 15:04:41-07 | Spider Fighter Atari 2600 | unisex tshirts,spider fighter,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 26181887 | | http://www.redbubble.com/people/RetroGamesShirt/works/26181887 | 2017-04-24 12:27:04-07 | Bomb - Atari 2600 | rubble t shirts,bomb,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 26268956 | | http://www.redbubble.com/people/RetroGamesShirt/works/26268956 | 2017-05-02 14:13:24-07 | River Raid Atari 2600 | unisex tshirts,river raid,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 28647399 | | http://www.redbubble.com/people/aldersmith/works/28647399 | 2017-10-28 10:55:19-07 | Pong | pong,black,white,game,video game,retro,seventies,pattern,playful,bold,aldersmith | | 40662377 | aldersmith | | | |
| 12468548 | | http://www.redbubble.com/people/Jarivip/works/12468548 | 2014-08-16 10:13:05-07 | Pong game | game,old,retro,computer,pong,tennis | Old computer tennis, Pong game. | 36862162 | Jarivip | | | |

CONFIDENTIAL

RBAT127979

2. [FOR PRODUCTION] Atari Data Request 2019-12-16                                                                                                                                    Works

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11965882 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 1 | 1 | $35.90 | $8.29 | $27.61 |
| 26269360 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26181887 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 2 | 2 | $3.26 | $0.54 | $1.26 |
| 26268956 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 3 | 3 | 3 | $90.78 | $15.12 | $42.66 |
| 28647399 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 12466548 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27738649 | | http://www.redbubble.com/people/sandraMerch/works/27738649 | 2017-08-22 22:25:31-07 | atari black | atari,logo,2600,cartridge,7800 arcade,games,space,ship,retro,game,galaxis,galaxie,galaga,arcade,amiga,80s | | 81305184 | sandraMerch | | | |
| 32240174 | | http://www.redbubble.com/people/RaptureTees/works/32240174 | 2018-06-14 14:14:23-07 | PONG | space,invaders,arcade,classic,game,gaming,games,retro,atari,game boy,old school,cool,hipster,pop,culture,pacman,pac,man,tetris,pong | | 96957277 | RaptureTees | | | |
| 10457319 | | http://www.redbubble.com/people/esemyu/works/10457319 | 2013-06-14 06:33:51-07 | RETRO GAMER - Pong | pong retro gamer games cool old arcade | Show some love for the golden oldies with this stylish "Pong" Tee/Hoodie | 42818352 | esemyu | | | |
| 1289455 | | http://www.redbubble.com/people/Louen/works/1289455 | 2008-06-19 09:15:25-07 | Pong | blue,geek,game,pong,louen | .. | 14295870 | Louen | | | |
| 26181073 | | http://www.redbubble.com/people/RetroGamesShirt/works/26181073 | 2017-04-24 11:13:24-07 | Donkey Kong - Atari 2600 | rubble t shirts,donkey kong,atari,atari 2600,arcade,retro games,super mario,nintendo,game boy,game boy,shigeru miyamoto,1980s,super nintendo,nes,platform,video games,computer,vintage,vintage games | | 76838490 | RetroGamesShirt | | | |
| 25044874 | | http://www.redbubble.com/people/FreshLogo/works/25044874 | 2017-01-26 07:51:05-08 | "GEEK" Atari Denim Logo | geek,video game,video games,retro,pixel,atari,sega,sonic,retro gaming,gaming,logo,denim,jean,jeans,classic,classics,reservoir dogs,movie,movies | | 73232558 | FreshLogo | | | |

CONFIDENTIAL

RBAT127981

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27738649 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32240174 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 10457319 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 1289455 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | 2 | 2 | 2 | $60.00 | $10.00 | $50.00 |
| 26181073 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 25044874 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25145503 | | http://www.redbubble.com/people/FreshLogo/works/25145503 | 2017-02-04 13:01:45-08 | "GEEK" Atari Neon Logo | geek,video game,video games,retro,pixel,atari,sega,sonic,retro gaming,gaming,logo,denim,jean,jeans,classic,classics,reservoir dogs,movie,movies,neon,neons,light,lights | | 73232558 | FreshLogo | | | |
| 27474334 | | http://www.redbubble.com/people/prosperousjewel/works/27474334 | 2017-08-03 22:59:08-07 | Centipede Vintage Retro | centipede vintage tee,centipede vintage t shirt | | 70398270 | prosperousjewel | | | |
| 29085218 | | http://www.redbubble.com/people/miamif/works/29085218 | 2017-11-26 18:34:24-08 | atari | logo,original,bienis,code,geek | | 85792587 | miamif | | | |
| 31117395 | | http://www.redbubble.com/people/kaurua/works/31117395 | 2018-04-03 00:54:07-07 | arcade atari | arcade atari | | 93216309 | kaurua | | | |
| 8522076 | | http://www.redbubble.com/people/oiii/works/8522076 | 2012-02-24 21:32:33-08 | Break Out v2 | games,breakout,pong,arkanoid,gamer,retro,brick,geeks,popular,awesome,trendy,cool,amazing,favoured,stunning,brickbreaker,geeky,geekz,c64,spectrum,amstrad | Hit the ball against the brick wall to breakthrough and proceed onto the next level... | 37985733 | oiii | | | |
| 29902710 | | http://www.redbubble.com/people/tctoys/works/29902710 | 2018-01-16 01:58:56-08 | ATARI VINTAGE LOGO 05 | | | 80797542 | tctoys | | | |

CONFIDENTIAL

RBAT127983

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25145503 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 27474334 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Centipede | | | | | | |
| 29085218 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 31117395 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 8522076 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Breakout | 3 | 3 | 3 | $25.48 | $4.24 | $6.54 |
| 29902710 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT127984

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17451665 | | http://www.redbubble.com/people/sobarin86/works/17451665 | 2015-11-09 18:49:04-08 | Atari Japanese Logo | funny | Atari Japanese Logo | 58499063 | sobarin86 | | | |
| 15286484 | | http://www.redbubble.com/people/TIMaN/works/15286484 | 2015-06-20 02:31:07-07 | Pong Game | pong,game,hockey,puck,paddle,ball,computer game,first game,cool,awesome,simple,unique,udesign | | 54847624 | TIMaN | | | |
| 24973459 | | http://www.redbubble.com/people/Jaydenai/works/24973459 | 2017-01-23 10:30:46-08 | atari logo | atari logo,salty,game,games,90s,nintendo | | 73280516 | Jaydenai | | | |
| 28822645 | | http://www.redbubble.com/people/godamsata/works/28822645 | 2017-11-10 00:57:48-08 | atari - the retro video games | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84828550 | godamsata | | | |
| 24981243 | | http://www.redbubble.com/people/matijo/works/24981243 | 2017-01-23 19:54:47-08 | atari original | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73305488 | matijo | | | |
| 21667170 | | http://www.redbubble.com/people/HHAhype/works/21667170 | 2016-04-26 11:34:56-07 | Throwback Beer Pong | pong,atari,game,retro,arcade gaming,nintendo,old school,beer pong,ping pong ball,beer games | Show the world you have the skills to run the table in beer pong. Knock all of your buddies off the beer pong table by splashing the last cup, or just | 63699950 | HHAhype | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17451665 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 15286484 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 24973459 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 28822645 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 24981243 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 21667170 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 29572977 | | http://www.redbubble.com/people/natali871/works/29572977 | 2017-12-24 09:06:34-08 | Atari Called Quest | atari,logo,sports,cartoon,anime,legend,stranger things,catana,sanderson sisters,dustin,the upside down,balmain paris,givenchy paris,dilly dilly,christmas,new year,popular | | 82398589 | natali871 | | | |
| 25000255 | | http://www.redbubble.com/people/komonita/works/25000255 | 2017-01-25 02:40:29-08 | atari | atari,original,logo,8bits,code,geek,salty,gaming,game,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony | | 73350764 | komonita | | | |
| 22531936 | | http://www.redbubble.com/people/elevisiontees/works/22531936 | 2016-07-19 02:20:49-07 | Asteroids | asteroids,game,asteroids game,retro gaming,retro game,gamer,gamers,retro,arcade game,arcade classic,arcade,classic,nerd,geek,vintage,amusement | | 50080484 | televisiontees | | | |
| 26268795 | | http://www.redbubble.com/people/RetroGamesShirt/works/26268795 | 2017-05-02 13:55:15-07 | Boxing - Atari 2600 | unisex,tshirts,boxing,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 26098978 | | http://www.redbubble.com/people/SobhiBecause/works/26098978 | 2017-04-17 05:58:14-07 | LOGOEDITS - ATARI CAMO | play,station,3,4,xbox 360,one,gaming,games,call,duty,console,nintendo,battlefeild,modern warfare,shooting,counter,strike,fps,quickscope,controller,destiny,microsoft,sony,camo,camouflage,bape,supreme,streetwear,army,pattern,monkey,logo,mario,pokemon,pikachu,zebra,retro,retro console,video games,retro epic,cool,nerd,geek,vaporwave,atari,ol school,fresh | | 48254260 | SobhiBecause | | | |
| 28835240 | | http://www.redbubble.com/people/berakia/works/28835240 | 2017-11-10 22:09:55-08 | atari - to no one. Let us eat what makes us holy. | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84865568 | berakia | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29572977 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 25000255 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 22531936 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 1 | 1 | 1 | $60.54 | $10.09 | $16.34 |
| 26268795 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26098978 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 28835240 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT127988

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 14214107 |  | http://www.redbubble.com/people/Keeters23/works/14214107 | 2015-03-04 21:57:27-08 | Beer Pong | college,beer,pong,beer pong,frat,drinking,alcohol,party,booze,funny | Beer Pong | 41271476 | Keeters23 | | | |
| 25192289 |  | http://www.redbubble.com/people/prillance/works/25192289 | 2017-02-07 19:59:54-08 | The Atari | atari,filthy frank,atari logo,vintage,game,arcade,nitendo,nolan bushnell,play station,retro | | 73903641 | prillance | | | |
| 27749871 |  | http://www.redbubble.com/people/narjisapei46/works/27749871 | 2017-08-23 19:07:24-07 | atari rules | atari 2600,nintendo,retro gaming,game,gamers | | 81340174 | narjisapei46 | | | |
| 25104196 |  | http://www.redbubble.com/people/FreshLogo/works/25104196 | 2017-02-01 13:32:50-08 | "GEEK" Atari Neon Logo | geek,video game,video games,retro,pixel,atari,sega,sonic,retro gaming,gaming,logo,denim,jean,jeans,classic,classics,reservoir dogs,movie,movies,neon,neons,light,lights | | 73232558 | FreshLogo | | | |
| 27147116 |  | http://www.redbubble.com/people/Lee-yoshi/works/27147116 | 2017-07-10 13:31:00-07 | Ready For Intergalactic War | ready for intergalactic war,defender,space invaders,asteroids,retro,video games,video game,games,gaming,gamer,vintage,old,arcade,space,sci fi,intergalactic,classic,80s,eighties | | 42267602 | Lee-yoshi | | | |
| 26149639 |  | http://www.redbubble.com/people/polipoyuan/works/26149639 | 2017-04-21 11:36:52-07 | atari space retro | beemo,adventure time,tetris,finn,jake,gameboy,nintendo,retro,atari space invaders,princess,bubblegum,sega,sonic, atari space | | 76731783 | polipoyuan | | | |

CONFIDENTIAL

RBAT127989

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14214107 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | 4 | 4 | 4 | $6.07 | $1.01 | $2.33 |
| 25192269 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 27749871 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 25104196 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 27147118 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 26149639 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12996399 | | http://www.redbubble.com/people/MegaLawiz/works/12996399 | 2014-11-09 08:39:40-08 | Pong | pong | Pong | 44599422 | MegaLawiz | | | |
| 25010945 | | http://www.redbubble.com/people/samuippp/works/25010945 | 2017-01-25 19:10:19-08 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73378506 | samuippp | | | |
| 32204381 | | http://www.redbubble.com/people/Orion2048/works/32204381 | 2018-06-12 12:02:14-07 | ATARI Colour | | | 97077597 | Orion2048 | | | |
| 29580878 | | http://www.redbubble.com/people/sander909/works/29580878 | 2017-12-25 08:05:54-08 | atari rules | atari,logo,sports,cartoon,anime,legend,stranger things,catana,sanderson sisters,dustin,the upside down,balmain paris,givenchy paris,dilly dilly,christmas,new year,popular,internet | | 82398070 | sander909 | | | |
| 26181994 | | http://www.redbubble.com/people/RetroGamesShirt/works/26181994 | 2017-04-24 12:36:33-07 | Freeway - Atari 2600 | rubble t shirts,freeway,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 12624093 | | http://www.redbubble.com/people/mortaloak/works/12624093 | 2014-09-10 08:29:46-07 | Asteroids | asteroids,retro,game,gaming,arcade,space,rocket,ufo,pc,warp,shoot,meteor,universe,galactic,line drawing,lines,pixel | Retro gaming for your clothes | 37417326 | mortaloak | | | |

RBAT127991

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---------|-------|-------------------|---------------|-------------|----------|---------------------------|-------------------------------|-----------|-------------------|----------------------|-----------------------------|
| 12996399 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 25010945 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32204381 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 29580878 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26181994 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 12624093 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 15 | 11 | 13 | $331.80 | $55.28 | $145.51 |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28835225 | | http://www.redbubble.com/people/berakila/works/28835225 | 2017-11-10 22:07:42-08 | atari – our stars to ourselves and we shall pray | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84865568 | berakila | | | |
| 29801792 | | http://www.redbubble.com/people/WILLIEST/works/29801792 | 2018-01-09 21:35:58-08 | 8 bit flashback 2 | graphic design,8bit | | 89121511 | WILLIEST | | | |
| 26216572 | | http://www.redbubble.com/people/RetroGamesShirt/works/26216572 | 2017-04-27 09:33:43-07 | Gyruss - Atari 2600 / Nintendo | unisex tshirts,gyruss,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,super nintendo,nes,platform,video games,computer,vintage,vintage games,nintendo entertainment system,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 22844404 | | http://www.redbubble.com/people/Escarpatte/works/22844404 | 2016-08-16 13:35:21-07 | Pong | video game,geek,pong,casual game,old school,pixel,pixel art,casual video game,arcade,arcade game,80s,eightees,8 bit,play,player,gamer,computer game | Black and white old school Pong video game pixel art | 50382042 | Escarpatte | | | |
| 8438377 | | http://www.redbubble.com/people/ilmagatPSCS2/works/8438377 | 2012-02-06 02:45:28-08 | Asteroids Arcade Game | asteroids,played,game,videogames,arcade,ufo,disc,asteroids game,asteroids arcade,asteroids video game | Asteroids Arcade Game. another version of the t-shirt tribute to this simple but fantastic game. sold on 16th feb 2012 , sold | 37115769 | ilmagatPSCS2 | | | |
| 26390812 | | http://www.redbubble.com/people/carlostato/works/26390812 | 2017-05-13 01:55:09-07 | Asteroidsll | dark,modern,asteroids,lines,style,scifi,amazing,adventure,cyberpunk,soldier,specialforces,exosuit,mechanism,armor,armorsuit,comic,metal,mineral,tron,urban,travel,space,retro,green,blue,black,tech,technology,gamer,game,pc,hero,play,geek,nerd | | 73904209 | carlostato | | | |

CONFIDENTIAL

RBAT127993

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28835225 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 29801792 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26218572 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 22844404 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | 4 | 4 | 5 | $43.05 | $2.80 | $12.35 |
| 8438377 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 7 | 6 | 6 | $44.30 | $13.78 | $27.53 |
| 26390612 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 29328195 |  | http://www.redbubble.com/people/artworkerazingm/works/29328195 | 2017-12-09 12:09:20-08 | Classic Atari Video Games SY984 Best Product | classic atari video games sy984,best product,best product,new product,best trending,trending,best product seller, trending seller,discoun,big sell,trending t shirt,t shirt design | | | 86717948 | artworkerazingm | | | |
| 25024094 |  | http://www.redbubble.com/people/utamiumi/works/25024094 | 2017-01-26 17:52:49-08 | atari original | atari,original,logo,8bits,code,geek,salty, gaming,games,steam,csgo,cs go, overwatch,meme,funny,cute,nerd,ps4, xbox,microsoft,sony,nintendo,90s,kids, cool,fun | | | 73409498 | utamiumi | | | |
| 12129479 |  | http://www.redbubble.com/people/timothyjasonwri/works/12129479 | 2014-06-14 08:14:39-07 | Breakfast Club BREAKOUT | super breakout,atari,molly ringwald, breakfast club,judd nelson,bender, rainbow,retro,cool,vintage,pop art,john huges,eighties,80s | Now a space explorer on a long mission, Bender peers with his cool gaze across the horizon of a distant planet, thinking of Claire Standish | | 37131677 | timothyjasonwri | | | |
| 4389813 |  | http://www.redbubble.com/people/Goroccus/works/4389813 | 2009-12-30 15:43:42-08 | Pong Game On | retro,gaming,pong | Classic Pong game. Relive the video games of the past in this fun retro T-shirt. | | 36394846 | Goroccus | | | |
| 30082505 |  | http://www.redbubble.com/people/ATOMCult/works/30082505 | 2018-01-26 17:00:01-08 | What Beats Inside... Atari | atari,games,gaming,computer games, console games,video games, videogames,old school,vintage gaming, vintage games,80s,1980s,70s,1970s, retro,vintage,americana,blade runner | | | 89317973 | ATOMCult | | | |
| 24995550 |  | http://www.redbubble.com/people/tintinesa/works/24995550 | 2017-01-24 17:25:22-08 | atari original | atari,original,logo,8bits,code,geek,salty, gaming,games,steam,csgo,cs go, overwatch,meme,funny,cute,nerd,ps4, xbox,microsoft,sony,nintendo,90s,kids, cool,fun | | | 73339003 | tintinesa | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29328195 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 25024094 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 12129479 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Breakout | | | | | | |
| 4389813 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 30082505 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 24995550 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT127996

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15715463 | | http://www.redbubble.com/people/boxsmasher/works/15715463 | 2015-07-27 01:05:47-07 | Nintari - Red | nintari,willy beamish,nintendo,atari,logo,console,game,video game,video games,dynamix | Nintari logo (Nintendo / Atari parody) | 46824768 | boxsmasher | | | |
| 24683446 | | http://www.redbubble.com/people/martasibil/works/24683446 | 2017-01-03 00:00:01-08 | Atari Rules | atari,original,logo,8bits,geek,nerd,classic,console,joy,pad | | 72519007 | martasibil | | | |
| 27953297 | | http://www.redbubble.com/people/stevenboggess/rka/27953297 | 2017-09-08 01:26:17-07 | atari | | | 82014635 | stevenboggess | | | |
| 26098993 | | http://www.redbubble.com/people/SobhiBecause/work/26098993 | 2017-04-17 06:00:08-07 | LOGOEDITS - ATARI ZEBRA | play,station,3,4,xbox 360,one,gaming,games,call,duty,console,nintendo,battlefeild,modern warfare,shooting,counter,strike,fps,quickscope,controller,destiny,microsoft,sony,camo,camouflage,bape,supreme,streetwear,army,pattern,monkey,logo,mario,pokemon,pikachu,zebra,retro,retro console,video games,retro epic,cool,nerd,geek,vaporwave,atari,ol school,fresh | | 48254260 | SobhiBecause | | | |
| 24962957 | | http://www.redbubble.com/people/sitikusirah/works/24962957 | 2017-01-22 18:12:31-08 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73252682 | sitikusirah | | | |
| 24417369 | | http://www.redbubble.com/people/haxan/works/24417369 | 2016-12-18 09:15:03-08 | Atari! | atari,games,video,videogames,fun,retro,red,black,colours,azar,cool,ps4,xbox,console,nintendo,pong,et,mario,vintage,freak,aesthetic,vapor wave,sea punk | | 61210459 | haxan | | | |

CONFIDENTIAL

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---------|-------|--------------------|----------------|-------------|----------|---------------------------|--------------------------------|------------|-------------------|-----------------------|------------------------------|
| 15715463 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 24683446 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 4 | 4 | 4 | $238.53 | $55.56 | $86.09 |
| 27953297 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26098993 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 24962957 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 24417369 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 3 | 3 | 16 | $53.43 | $11.46 | $19.51 |

RBAT127998

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28822588 |  | http://www.redbubble.com/people/godamsala/works/28822588 | 2017-11-10 00:49:27-08 | atari - the retro video games | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84828550 | godamsala | | | |
| 9045405 |  | http://www.redbubble.com/people/RetroLogos/works/9045405 | 2012-08-29 07:52:36-07 | Computer Company - White | atari,arcade,computer | | 37748834 | RetroLogos | | | |
| 10688002 |  | http://www.redbubble.com/people/emperorBear/works/10688002 | 2013-08-12 11:03:13-07 | PONG | retro gaming,retro,gaming,cool,blue,neon,green,neon green,pong,joystick,fun,pixels,pixel art,winning,video games,game,games,geeky nerdy,sci fi,awesome | Retro gaming at its finest. | 40325090 | emperorBear | | | |
| 25983371 |  | http://www.redbubble.com/people/ilovers/works/2598 3371 | 2017-04-06 19:05:56-07 | Atari – Logo | atari,retro,nintendo,game,video games,gaming,geek,nerd,arcade,sega,gamer,80s,nes,ps,atari video games,atari history,nolan bushnell,brand,play station,filthy frank | | 76185237 | ilovers | | | |
| 30989821 |  | http://www.redbubble.com/people/RoseLewiss/works/30989821 | 2018-03-25 20:45:36-07 | Atari Merchandise | atari,atari gift,atari merchandise,atari stuff,atari shirt,atari hoodie,atari long sleeve,atari dresses,atari scarves,atari tank top,atari iphone case,atari iphone wallet,atari saeco galaxy,atari ipad case,atari ipad skin,atari laptop skin,atari sticker,atari poster,retro,nintendo,game,gaming,sega,gamer,video games,nerd,geek,80s,arcade,nes | | 92084613 | RoseLewiss | | | |
| 29264075 |  | http://www.redbubble.com/people/VintagoArt/works/29264075 | 2017-12-06 04:48:49-08 | Atari Patent Drawing Blueprint | patent,patent art,patent print,atari,game,patent poster,patentprints,patent art print,patent wall art,patent artwork,patent decor,patent art drawing,atari patent,atari vintage,atari art,atari drawing,atari patent poster,atari poster,atari patent art,atari wall art,atari mug,atari mugs,atari patent shirt,atari artwork,atari t shirt,atari shirt,atari lover,atari shirts,atari lover gift,atari gift,atari gifts,atari pillow,atari design, | | 86530932 | VintagoArt | | | |

CONFIDENTIAL

RBAT127999

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28822588 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $8.51 | $6.01 | $1.78 |
| 9045405 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 10888002 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | 1 | 1 | 1 | $35.31 | $5.88 | $15.06 |
| 25983371 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 12 | 11 | 11 | $61.08 | $24.38 | $27.49 |
| 30989821 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 29264075 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT128000

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11261438 | | http://www.redbubble.com/people/sundb1992/works/11261438 | 2013-12-16 00:52:27-08 | Atari | atari | Atari | 36963056 | sundb1992 | | | |
| 520285 | | http://www.redbubble.com/people/stuartm85/works/520285 | 2007-12-31 05:08:37-08 | Asteroids | arcade,asteroids,game,nostalgia | | 3036080 | stuartm85 | | | |
| 14768865 | | http://www.redbubble.com/people/MassiFrattini/works/14768865 | 2015-05-07 05:08:17-07 | Pong Ping. | ping pong,retro games,retro,pixel | | 52717417 | MassiFrattini | | | |
| 25000317 | | http://www.redbubble.com/people/komonita/works/25000317 | 2017-01-25 02:45:15-08 | atari original | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute | | 73350784 | komonita | | | |
| 11489186 | | http://www.redbubble.com/people/tshirtsfunny/works/11489186 | 2014-02-05 14:00:47-08 | Asteroids Parody | hunter,thompson,fear,loathing,campaign,trail,lsd,gonzo,duke,rave,police,badge,sheriff,vote,politics,political,star,asteroids,retro,game,falcon,solo,jedi,ewok,jabba,hut,alien | | 44637076 | tshirtsfunny | | | |
| 28603510 | | http://www.redbubble.com/people/maryuribe/works/28603510 | 2017-10-25 06:34:37-07 | ATARI CLASSIC | atari,classic,8bit,game,love,arcade,vault | | 84149070 | maryuribe | | | |

CONFIDENTIAL

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11261438 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 1 | 1 | $1.51 | $0.25 | $1.26 |
| 520285 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 8 | 7 | 7 | $199.64 | $36.86 | $109.23 |
| 14766865 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 25000317 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 11489186 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 28603510 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11396723 |  | http://www.redbubble.com/people/jayebz/works/11396723 | 2014-01-16 21:50:55-08 | Reptari | atari,retro,90s,1990s,nineties,nostalgic,nostalgia,8 bit,8bit,video game,videogame,video games,videogames,reptar,rugrats,nick,nickelodeon,tommy pickles,chucky,chuckie,pong,funny,ironic,humor,joke,jokes,haha,ha,ha ha,mashup,mash up,nes,nintendo,super nintendo,supernintendo,nintendo entertainment system,super nintendo entertainment system,dino,dinosaur,game,games,pixel, | I am Pong! ROAR! | 39606988 | jayebz | | | |
| 30701676 |  | http://www.redbubble.com/people/Electronaut/works/30701676 | 2018-03-07 09:15:15-08 | PONG : Esport since 1972 | pong,esport,jeu video,jeux video,cadeau,anniversaire,oldschool,gaming | | | 91871509 | Electronaut | | | |
| 10997024 |  | http://www.redbubble.com/people/DetourShirts/works/10997024 | 2013-10-22 06:22:52-07 | Centipede Stickers | centipede,video game,80s,gamer,game,fun | Make your laptop or other things a video game. | | 36567165 | DetourShirts | | | |
| 28971485 |  | http://www.redbubble.com/people/pearcc/works/28971485 | 2017-11-20 00:56:57-08 | atari | original,logo,code,geek,atari,salty | | 85322221 | pearcc | | | |
| 28234114 |  | http://www.redbubble.com/people/voppysabrine/works/28234114 | 2017-09-27 23:01:14-07 | atari gaming | arcade,atari,original,logo,8bits,code,geek,salty,video game,steam,cs go,retro,gaming | | | 82918067 | voppysabrine | | | |
| 8595860 |  | http://www.redbubble.com/people/usaila/works/8595860 | 2011-01-16 08:30:22-08 | asteroiDs game tshirt by ian RogerS 2009 | asteroids,games,arcarde,rogers bros,usa,ian rogers,tron,star wars | youtube:http://www.youtube.com/watch?v=NsqMhJh-j5g youtube:http://www.youtube.com/watch?v=gxdZSQ8Tj8a youtube:http: | 36796798 | usaila | | | |

CONFIDENTIAL

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---------|-------|--------------------|---------------|-------------|----------|---------------------------|--------------------------------|------------|-------------------|-----------------------|------------------------------|
| 11396723 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 2 | $2.62 | $0.02 | $2.60 |
| 30701676 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 10997024 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Centipede | 7 | 5 | 8 | $23.30 | $3.89 | $8.72 |
| 28971485 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 28234114 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 6595860 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |

RBAT128004

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31654843 |  | http://www.redbubble.com/people/ncshop/works/3165 4843 | 2018-05-08 18: 51:32-07 | Atari game t-shirt old | atari,game,games,old,mugs,gamers, beautiful | | 94900950 | ncshop | | | |
| 31583150 |  | http://www.redbubble.com/people/The Fluky/works/315 83150 | 2018-05-03 20: 30:10-07 | Original Gamer - Pong - Black | pong,retro,gaming,original,gamer | | 94899951 | TheFluky | | | |
| 8086480 |  | http://www.redbubble.com/people/pan aromic/works/8 086480 | 2011-11-19 11: 54:45-08 | Atari Joystick | atari,retro,video,game,joystick,vintage, 2600 | | 36158426 | panaromic | | | |
| 21810252 |  | http://www.redbubble.com/people/Kiwi Penguin/works/ 21810252 | 2016-05-11 03: 56:51-07 | Retro Asteroid Helmet | retro,game,gaming,asteroids,space, spaceman,helmet,melting,photoshop, graphicdesign,graphics | Retro gaming design to take you back in time to the classics with a twist, being that this game is within a spaceman helmet. | 49730500 | KiwiPenguin | | | |
| 21705058 |  | http://www.redbubble.com/people/lea pingfox/works/2 1705058 | 2016-04-30 09: 11:45-07 | Game of Ping Pong | game,ping,pong,pub,beer,hand,table tennis,computer games,retro,classic, mash,mix,george,sean,arcade,geek | The first video game ever made honoured by the family of Stark | 62342156 | leapingfox | | | |
| 28919701 |  | http://www.redbubble.com/people/nel esucine/works/2 8919701 | 2017-11-16 12: 07:34-08 | afari video game | atari,video game,games,arcade game, company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros, doom,tycoon | | 85146837 | nelesucine | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31654843 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 31583150 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 8086460 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 21810252 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 21705058 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 28919701 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 28822663 | | http://www.redbubble.com/people/godamsata/works/28822663 | 2017-11-10 01:00:09-08 | atari - the retro video games | atari,video game,games,arcade game,company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84828550 | godamsata | | | |
| 24969720 | | http://www.redbubble.com/people/margana/works/24969720 | 2017-01-23 04:50:11-08 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73268977 | margana | | | |
| 27898154 | | http://www.redbubble.com/people/berhasil1/works/27898154 | 2017-09-04 00:47:59-07 | atari | atari,original,logo,8bits,code,geek | | 81829124 | berhasil1 | | | |
| 5013569 | | http://www.redbubble.com/people/panaromic/works/5013569 | 2010-04-16 05:38:24-07 | TV ♥ Atari | retro,vintage,video,computer,system,videogame,atari,2600 | | 36158426 | panaromic | | | |
| 29580930 | | http://www.redbubble.com/people/sander909/works/29580930 | 2017-12-25 08:12:58-08 | Atari 2600 | atari 2600,logo,internet,space,sports,cartoon,anime,legend,stranger things,catana,sanderson sisters,dustin,the upside down,balmain paris,givenchy paris,dilly dilly,christmas,new year,popular | | 82398070 | sander909 | | | |
| 29801730 | | http://www.redbubble.com/people/WILLIEST/works/29801730 | 2018-01-09 21:30:33-08 | 8 bit flashback | graphic design,flashback,photoshop | | 89121511 | WILLIEST | | | |

RBAT128007

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28822663 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 24969720 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 27896154 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 5013569 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 29580930 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 29801730 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT128008

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28119968 | | http://www.redbubble.com/people/BarbaraChumbley/works/28119968 | 2017-09-19 19:45:21-07 | atari | retro,music,hip hop,repper,nintendo,game,gamer | | 82532265 | BarbaraChumbley | | | |
| 26181673 | | http://www.redbubble.com/people/RetroGamesShirt/works/26181673 | 2017-04-24 12:09:50-07 | Megamania - Atari 2600 | rubble t shirts,megamania,mega mania,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 25327240 | | http://www.redbubble.com/people/eremyuli/works/25327240 | 2017-02-17 02:45:08-08 | atari red | | | 74293380 | eremyuli | | | |
| 24962901 | | http://www.redbubble.com/people/sitikusirah/works/24962901 | 2017-01-22 18:07:35-08 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73252682 | sitikusirah | | | |
| 26181155 | | http://www.redbubble.com/people/RetroGamesShirt/works/26181155 | 2017-04-24 11:19:54-07 | Pressure Cooker - Atari 2600 | rubble t shirts,pressure cooker,activision,activision games,atari,atari 2600,atari vcs,vcs,arcade,retro games,1970s,video games,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 8438904 | | http://www.redbubble.com/people/ilmagatPSCS2/works/8438904 | 2012-02-06 06:15:40-08 | Asteroids Arcade Game | asteroids,arcade,videogames,games,retro,ufo,disc,space | Asteroids Arcade Game sold on 13/11/2015 (t-shirt); sold on 28/11/2015 (hoodie pullover) sold on | 37115769 | ilmagatPSCS2 | | | |

RBAT128009

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28119968 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26181673 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 25327240 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 24962901 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26181155 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 8438904 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 29 | 24 | 24 | $736.48 | $152.28 | $342.28 |

CONFIDENTIAL

RBAT128010

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28412656 | | http://www.redbubble.com/people/CaitlynKent/works/28412656 | 2017-10-10 19:36:46-07 | atari | retro,nintendo,game,gaming,sega,video games,nerd,gamer,geek,80s,nes | | 83506029 | CaitlynKent | | | |
| 26269473 | | http://www.redbubble.com/people/RetroGamesShirt/works/26269473 | 2017-05-02 15:20:28-07 | Food Fight Atari | unisex tshirts,food fight,atari,activision, activision games,atari 2600,atari vcs,vcs, atari 5200,arcade,retro games,1970s, video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 25393560 | | http://www.redbubble.com/people/Pongwear/works/25393560 | 2017-02-21 16:28:03-08 | Barcode Pong | table tennis,ping pong,usatt,ittf,pongwear | | 74072530 | Pongwear | | | |
| 20305842 | | http://www.redbubble.com/people/guntran/works/20305842 | 2016-01-12 12:16:28-08 | Chip-8 Pong | chip,8,chip 8,pong,black,white,old,school, skool,retro,hd,programming,program, emulator,throwback,simple,clean, minimal,unique | Chip-8 output of my Chip-8 emulator. Geeky and retro. | 60730491 | guntran | | | |
| 31623099 | | http://www.redbubble.com/people/Maljonic/works/31623099 | 2018-05-06 15:53:45-07 | Spaceship with Flying Saucer UFO Flying Around Asteroids Retro Vector Graphics | vector graphic,asteroids,video game, video arcade,arcade game,spaceship, ufo,flying saucer | | 93738261 | Maljonic | | | |
| 14315339 | | http://www.redbubble.com/people/Prucalifornia/works/14315339 | 2015-03-14 14:00:43-07 | Atari Old School | atari,old,school,video,game | Atari Old School | 53039468 | Prucalifornia | | | |

CONFIDENTIAL

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28412656 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26269473 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 25393580 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 20305842 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | 2 | 2 | 2 | $2.56 | $0.42 | $0.59 |
| 31523099 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 14315339 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT128012

2. [FOR PRODUCTION] Atari Data Request 2019-12-16

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 23243775 | | http://www.redbubble.com/people/janelynn92/works/23243775 | 2016-09-21 20:51:58-07 | Atari Logo | atari logo,retro,nintendo,game,video games,gaming,geek,nerd,arcade,sega,gamer,80s,nes,ps,atari video games,atari history,nolan bushnell,brand,play station,atari | | 68296894 | janelynn92 | | | |
| 28235182 | | http://www.redbubble.com/people/gustianjani2392/works/28235182 | 2017-09-28 01:18:04-07 | atari | arcade,atari,original,logo,8bits,code,geek,salty,video game,steam,cs go,retro,gaming | | 82920743 | gustianjani2392 | | | |
| 17451697 | | http://www.redbubble.com/people/sobarin86/works/17451697 | 2015-11-09 18:50:48-08 | Atari Sexy Girl | funny | Atari Sexy Girl | 58499083 | sobarin86 | | | |
| 26269261 | | http://www.redbubble.com/people/RetroGamesShirt/works/26269261 | 2017-05-02 14:49:38-07 | Seaquest Atari 2600 | unisex tshirts,seaquest,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 28822829 | | http://www.redbubble.com/people/godamsata/works/28822829 | 2017-11-10 00:55:02-08 | atari - the retro video games | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84828550 | godamsata | | | |
| 26382575 | | http://www.redbubble.com/people/RetroGamesShirt/works/26382575 | 2017-05-10 12:29:00-07 | Barnstorming Atari Activision | barnstorming,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,super nintendo,nes,platform,video games,computer,vintage,vintage games,nintendo entertainment system,8 bit,nolan bushnell | | 76838490 | RetroGamesShirt | | | |

RBAT128013

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23243775 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 2 | 2 | $40.63 | $11.30 | $16.92 |
| 28235182 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 17451697 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26269261 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 28822629 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26382575 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

CONFIDENTIAL

RBAT128014

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26514618 | | http://www.redbubble.com/people/GeeklyShirts/works/26514618 | 2017-05-23 07:03:33-07 | Pong - T-shirt | pong,atari,nintendo,classic game,8bit,8 bit,playstation,sega,gamer,super mario bros,pac man,galaga,contra,vanoss gaming | | 77724516 | GeeklyShirts | | | |
| 30861133 | | http://www.redbubble.com/people/lachlanadams/works/30861133 | 2018-03-17 23:54:15-07 | ATARI 2600 | retro,retro console,console,gamer,gamer clothing,retro gamer clothing,clothing for retro gamers | | 90573144 | lachlanadams | | | |
| 30100882 | | http://www.redbubble.com/people/Gatotkaca385/works/30100882 | 2018-01-28 00:15:24-08 | Atari Called Quest | atari,called,quest,arnold,gym,barbecue party,philadelphia underdogs,pop art,bulldogs,champions,womens march,uganda knuckles,cartoon,popular,sanderson sisters,catana,singer | | 83153180 | Gatotkaca385 | | | |
| 31795622 | | http://www.redbubble.com/people/Woohus/works/31795622 | 2018-05-18 00:36:26-07 | Atari | atari,brand,logo | | 95580355 | Woohus | | | |
| 23935825 | | http://www.redbubble.com/people/b-unik/works/23935825 | 2016-11-19 20:12:43-08 | PONG MOTIVATION | gamer,gaming,video game,geek,pong,competition,tennis,ping,motivation | | 41334497 | b-unik | | | |
| 28919639 | | http://www.redbubble.com/people/nelesucine/works/28919639 | 2017-11-16 12:03:33-08 | atari video game | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 85146837 | nelesucine | | | |

RBAT128015

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26514618 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | 1 | 1 | 1 | $23.09 | $4.62 | $8.10 |
| 30861133 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 30100882 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 31795622 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 23935625 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 28919639 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $18.65 | $5.33 | $4.01 |

CONFIDENTIAL

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24980324 |  | http://www.redbubble.com/people/surajianto/works/24980324 | 2017-01-23 18:47:07-08 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73302606 | surajianto | | | |
| 25902808 |  | http://www.redbubble.com/people/stevensadiehs/works/25902808 | 2017-03-31 04:22:00-07 | space invaders atari | video,game,space,invaders,atari,space invaders | | 75924236 | stevensadiehs | | | |
| 30971645 |  | http://www.redbubble.com/people/Zzart/works/309716 45 | 2018-03-24 15:19:37-07 | pong | tennis,thu,hobbies,ping,the sport,ball,table tennis,ping pong,fun | | 53731666 | Zzart | | | |
| 20332258 |  | http://www.redbubble.com/people/Painterzpainter/works/20332258 | 2016-01-13 21:19:57-08 | Ariel Rebel | figurepainting graffiti | Atari's Princess waits to be rescued by an old school nerd. | 60809559 | Painterzpainter | | | |
| 5403848 |  | http://www.redbubble.com/people/TerryR/works/5403 848 | 2010-06-20 08:09:46-07 | pong | new | work, collage, | 36420364 | TerryR | | | |
| 31475500 |  | http://www.redbubble.com/people/Maljonic/works/314 75500 | 2018-04-26 14:54:12-07 | Retro Vector Spaceship and Asteroids Game | asteroids game,spaceship game,flying saucer,retro video game | | 93738261 | Maljonic | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24980324 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 25902808 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 30971645 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 20332258 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $13.17 | | $7.18 |
| 5403848 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | 26 | 15 | 15 | $401.80 | $98.60 | $143.56 |
| 31475500 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 22536341 |  | http://www.redbubble.com/people/Paolavk/works/2253 6341 | 2016-07-19 11:19:36-07 | asteroids 8 bits | space,asteroids,videogames,geek,freak,gamer,girl gamer,ufo,alien,8 bits,vintage,arcade,game,future,stars,planets | push trigger to start | 47233163 | Paolavk | | | |
| 28835280 |  | http://www.redbubble.com/people/berakla/works/2883 5280 | 2017-11-10 22:16:33-08 | atari - is pawing his wife. Some people say | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84865568 | berakla | | | |
| 28822569 |  | http://www.redbubble.com/people/godamsala/works/2 8822569 | 2017-11-10 00:47:05-08 | atari - the retro video games | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84828550 | godamsata | | | |
| 30100063 |  | http://www.redbubble.com/people/Osaas247/works/30 100063 | 2018-01-27 22:10:08-08 | Atari 2600 | atari 2600,atari,arnold,gym,barbecue party,philadelphia underdogs,pop art,bulldogs,champions,womens march,uganda knuckles,cartoon,popular,sanderson sisters,catana,singer | | 83103017 | Osaas247 | | | |
| 24980423 |  | http://www.redbubble.com/people/surajianto/works/24 980423 | 2017-01-23 18:55:01-08 | atari original logo | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73302606 | surajianto | | | |
| 31197071 |  | http://www.redbubble.com/people/R3dWng/works/31 197071 | 2018-04-08 04:42:37-07 | ATARI Logo | | | 45400689 | R3dWng | | | |

Works

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22536341 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 1 | 1 | 1 | $0.93 | $0.15 | $0.34 |
| 28835280 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 28822569 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 30100063 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 24980423 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 31197071 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $1.09 | | $0.42 |

RBAT128020

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8530972 | | http://www.redbubble.com/people/emonegarand/works/8530972 | 2012-02-26 18:04:56-08 | History of Gaming - Atari 2600 | retro,simple,atari,2600,video game,gaming | The Atari 2600, one of the first commercially successful cartridge based video game consoles and is the iconic game system of the late 70s | 37947808 | emonegarand | | | |
| 27806021 | | http://www.redbubble.com/people/kovalinic/works/27806021 | 2017-08-28 04:42:16-07 | atari logo | gamer,80s,nes,ps,atari video games,atari logo,retro,nintendo,game,video games,gaming,geek,nerd,arcade,sega,atari history,nolan bushnell,brand,play station,atari | | 80958090 | kovalinic | | | |
| 13733395 | | http://www.redbubble.com/people/germanmuffin/works/13733395 | 2015-01-22 00:30:12-08 | Atari Logo. | atari,gaming,games,console,logo,symbol,video games,consumer electronics,red,font,text | Atari logo design | 45620728 | germanmuffin | | | |
| 23991619 | | http://www.redbubble.com/people/BeyondEvolved/works/23991619 | 2015-11-23 19:09:17-08 | Centipide | centipede,cant stump the trump,lock her up,hillary for prison,republican,proud,trump supporter,2015 | | 64106979 | BeyondEvolved | | | |
| 13761526 | | http://www.redbubble.com/people/BrainCandy/works/13761526 | 2015-01-24 15:00:37-08 | Techno pong | | | 7158789 | BrainCandy | | | |
| 26799237 | | http://www.redbubble.com/people/SNESMerch1/works/26799237 | 2017-06-13 12:42:53-07 | Arcades Greatest Hits - The Atari Collection 1 | snes,super nintendo entertainment system,nintendo,super nintendo,sega,retro,video game,retro gaming,gamer,nes,arcades greatest hits the atari collection 1 video game,arcades greatest hits the atari collection 1 snes game,arcades greatest hits the atari collection 1 super nintendo game,arcades greatest hits the atari collection 1 rom,arcades greatest hits the atari collection 1 | | 78584429 | SNESMerch1 | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---------|-------|--------------------|---------------|-------------|----------|---------------------------|--------------------------------|------------|-------------------|------------------------|------------------------------|
| 8530972 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 27806021 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 13733395 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 23991619 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Centipede | | | | | | |
| 13781526 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | 5 | 5 | 5 | $131.90 | $20.39 | $52.51 |
| 26799237 | | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28247193 | | http://www.redbubble.com/people/limosabok/works/28247193 | 2017-09-28 19:35:51-07 | Atari | arcade,atari,original,logo,8bits,code,geek,salty,video game,steam,cs go,retro,gaming | | 82960612 | limosabok | | | |
| 25975603 | | http://www.redbubble.com/people/Tee1989/works/25975603 | 2017-04-06 04:56:08-07 | atari | atari | | 75893649 | Tee1989 | | | |
| 9279794 | | http://www.redbubble.com/people/Tardis53/works/9279794 | 2012-08-27 19:50:17-07 | Beer Pong | beer,funny,clever,video games,beer pong,bro,come at me bro,atari,pong,fraternity,college football,tail gate,tailgate,drink,drink beer,drinking game,shots,keg stand,alcohol,brewfest,birmingham,mashup,mash up,re rack,xbox,x box,playstation,ping pong,balls | Mash up of Beer pong and pong. Video games and beer together at last. | 38241433 | Tardis53 | | | |
| 29084478 | | http://www.redbubble.com/people/seaal/works/29084478 | 2017-11-26 17:40:07-08 | atari | original,logo,code,funny,atari | | 85790231 | seaal | | | |
| 25002579 | | http://www.redbubble.com/people/kalomau/works/25002579 | 2017-01-25 06:31:50-08 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73354253 | kalomau | | | |
| 24969578 | | http://www.redbubble.com/people/margana/works/24969578 | 2017-01-23 04:37:41-08 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73268977 | margana | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28247193 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 5 | 5 | 5 | $163.79 | | $94.88 |
| 25975603 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 9279794 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | 1 | 1 | 1 | $1.52 | $0.14 | $0.59 |
| 29084478 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 25002579 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 24969578 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT128024

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 18822542 | | http://www.redbubble.com/people/RogerMooze/works/18822542 | 2015-12-10 02:49:44-08 | Asteroids Arcade | asteroids,arcade,game,games,retro,coffee,mug,rogermooze | Be sure you shoot some asteroids before drinking your hot coffee. | 59643985 | RogerMooze | | | |
| 12403186 | | http://www.redbubble.com/people/BrothaKyo/works/12403186 | 2014-08-05 21:59:42-07 | BANZAI POWER BREAKOUT! | banzai,pacan,indie,serious,impact,works,video game,zanza,studios,retro,magical girl,brojou | TWO STRIKES SINCE 2012!! Feel the heat of love and justice to mark two years of Banzai Pacan! Regain Justice to the future! | 41421334 | BrothaKyo | | | |
| 28968731 | | http://www.redbubble.com/people/cedr/works/28968731 | 2017-11-19 20:27:49-08 | atari | original logo,code,geek | | 85314343 | cedr | | | |
| 26268903 | | http://www.redbubble.com/people/RetroGamesShirt/works/26268903 | 2017-05-02 14:05:12-07 | Grand Prix - Atari 2600 | unisex tshirts,grand prix,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 28233447 | | http://www.redbubble.com/people/jihananjani2392/works/28233447 | 2017-09-27 21:32:37-07 | atari | arcade,atari,original,logo,8bits,code,geek,salty,video game,steam,cs go,retro,gaming | | 82915898 | jihananjani2392 | | | |
| 16739843 | | http://www.redbubble.com/people/Kurni4Kabo/works/16739843 | 2015-10-05 23:51:44-07 | Space Invaders Japan retro gaming atari | funny | Space Invaders Japan retro gaming atari | 57586300 | Kurni4Kabo | | | |

RBAT128025

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---------|-------|--------------------|---------------|-------------|----------|----------------------------|--------------------------------|------------|-------------------|------------------------|------------------------------|
| 18822542 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 46 | 39 | 48 | $148.62 | $19.85 | $60.44 |
| 12403186 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Breakout | 2 | 1 | 1 | $1.26 | $0.21 | $0.30 |
| 28968731 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26268903 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 2 | 2 | 3 | $4.27 | $0.71 | $1.44 |
| 28233447 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 16739843 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30905852 | | http://www.redbubble.com/people/LordoftheStars/work/30905852 | 2018-03-20 18:09:45-07 | Asteroids | asteroids,video,game,console,classic,arcade,games,gamer,80s,1980s,eighties,cartridge | | 85849440 | LordoftheStars | | | |
| 22977915 | | http://www.redbubble.com/people/monarchgraphics/works/22977915 | 2016-08-28 21:55:27-07 | Pong Master | pong,80s,galt high school,gaming,games 70s,monarch graphics,monarch graphics and design | | 67011310 | monarchgraphics | | | |
| 30289156 | | http://www.redbubble.com/people/BenjaminGomez1/works/30289156 | 2018-02-07 09:25:36-08 | Atari Merchandise | atari,merchandise,stuff,hoodie,long sleeve,dresses,scarves atari,tang top,iphone wallet,samsung galaxy,ipad case,ipad skin,laptop skin,sticker,retro,nintendo,game,gaming,sega,video games,gamer,nerd,80s,geek,arcade,nes | | 90230128 | BenjaminGomez1 | | | |
| 28822605 | | http://www.redbubble.com/people/godamsata/works/28822605 | 2017-11-10 00:52:02-08 | atari - the retro video games | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84828550 | godamsata | | | |
| 28633721 | | http://www.redbubble.com/people/Kaiko112/works/28633721 | 2017-10-27 09:16:43-07 | Game Freak Retro Breakout Gaming | breakout,arkanoid,brick breaker,retro gaming,retro games,retro,vintage,gaming,gamer,hardcore gamer,pc gaming,arcade gaming,geek,nerd,classic gaming,classic gamer,video game | | 83326115 | Kaiko112 | | | |
| 31985559 | | http://www.redbubble.com/people/Lopeer/works/31985559 | 2018-05-30 00:13:19-07 | Atari | atari | | 96296783 | Lopeer | | | |

RBAT128027

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---------|-------|--------------------|---------------|-------------|----------|--------------------------|-------------------------------|------------|-------------------|-----------------------|------------------------------|
| 30905852 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 22977915 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 30269156 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 28822605 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 28633721 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Breakout | | | | | | |
| 31988559 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 28835254 | | http://www.redbubble.com/people/barakila/works/28835254 | 2017-11-10 22:12:00-08 | atari - Some people say the devil is beating | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros,doom,tycoon | | 84865568 | barakila | | | |
| 4418847 | | http://www.redbubble.com/people/Everandever/works/4418847 | 2010-01-04 11:55:36-08 | Pong! | very,mario,ghouls,snes,triforce,guybrush,hyrule,overworld,pilotwings,threepwood,island,video and zelda,flower,fun,green,super,fire,retro,game,monkey,link,plane,first,gaming,evolution,ghosts,arthur,ping,legend,pong,level,nintendo | This is Pong. On a T-Shirt. Obviously. | 19007146 | Everandever | | | |
| 15499331 | | http://www.redbubble.com/people/astevensdesigns/works/15499331 | 2015-07-09 16:24:31-07 | Megaman Breakout | mega,man,megaman,blue,bomber,break,breakout,android,robot,nintendo,nes,retro,game,video game,character,mega man,cyborg | My first entry into my "Retro Breakout" designs. The iconic Megaman breaking out of a cube wall looks stylish on shirts, | | 54096743 | astevensdesigns | | | |
| 24981162 | | http://www.redbubble.com/people/matjio/works/24981162 | 2017-01-23 19:48:05-08 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73305488 | matjio | | | |
| 7284076 | | http://www.redbubble.com/people/LeeinLimbo/works/7284076 | 2011-06-06 07:56:48-07 | Cranky Ping Pong | video games,mash up,satire | A satirical combination of two rather well-known games (it's no fun if I tell you). This is the first in a series of ideas combining the most popular | | 37054634 | LeeinLimbo | | | |
| 12950995 | | http://www.redbubble.com/people/ASHAITE/works/12950995 | 2014-11-04 16:59:30-08 | Pong | pong,ping,game,play,geek,retro,retrogaming,old,black,fun,cool | | 49560435 | ASHAITE | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28835254 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 4418847 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 15499331 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Breakout | | | | | | |
| 24981162 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 7284076 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 12950995 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |

RBAT128030

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 24973492 |  | http://www.redbubble.com/people/Jaydenel/works/24973492 | 2017-01-23 10:33:04-08 | atari logo | atari logo,salty,game,games,90s,nintendo | | 73280516 | Jaydenel | | | |
| 25010988 |  | http://www.redbubble.com/people/samsulppp/works/25010988 | 2017-01-25 19:14:55-08 | atari | atari,original,logo,8bits,code,geek,salty, gaming,games,steam,csgo,cs go, overwatch,meme,funny,cute,nerd,ps4, xbox,microsoft,sony,nintendo,90s,kids, cool,fun | | 73376506 | samsulppp | | | |
| 28919656 |  | http://www.redbubble.com/people/nelesucine/works/28919656 | 2017-11-16 12:04:49-08 | atari video game | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros, doom,tycoon | | 85146837 | nelesucine | | | |
| 26193491 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26193491 | 2017-04-25 10:27:26-07 | Starmaster Atari 2600 | unisex tshirts,starmaster,activision, activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games, 1970s,video games,8 bit,nolan bushnell, ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 30100508 |  | http://www.redbubble.com/people/CoffeeArt438/works/30100508 | 2018-01-27 23:15:36-08 | Japanese Atari | japanese,atari,arnold,gym,barbecue party,philadelphia underdogs,pop art, bulldogs,champions,womens march, uganda knuckles,cartoon,popular, sanderson sisters,catana,singer | | 83152205 | CoffeeArt438 | | | |
| 27429913 |  | http://www.redbubble.com/people/101designs/works/27429913 | 2017-07-31 20:06:02-07 | asteroids | falcon,falconn,asteroids,retro,games,star | | 73021246 | 101designs | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24973492 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 25010988 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 28919656 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $7.42 | $5.24 | $1.88 |
| 26193491 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 30100508 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 27429913 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |

RBAT128032

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25147737 | | http://www.redbubble.com/people/sitowomo/works/25147737 | 2017-02-04 16:54:06-08 | atari red logo | | | 73762026 | sitowomo | | | |
| 13154378 | | http://www.redbubble.com/people/tpbiv/works/13154378 | 2014-11-30 09:21:54-08 | Donkey Pong | donkey,kong,pong,mario,pixels,8.bit,nintendo,video,games,gaming,mash up | Mario is seriously confused by this mash up. | 47158615 | tpbiv | | | |
| 31580781 | | http://www.redbubble.com/people/TheFluky/works/31580781 | 2018-05-03 16:42:44-07 | Original Gamer - Pong | old,school,skool,gaming,gamer,pong,original | | 94899951 | TheFluky | | | |
| 26181610 | | http://www.redbubble.com/people/RetroGamesShirt/works/26181610 | 2017-04-24 12:04:56-07 | Kaboom! - Atari 2600 | rubble t shirts,kaboom,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 30375818 | | http://www.redbubble.com/people/CoraBergh/works/30375818 | 2018-02-14 01:44:15-08 | Atari Merchandise | atari,atari gift,atari merchandise,atari stuff,atari shirt,atari hoodie,atari long sleeve,atari dresses,atari scarves,atari tank top,atari iphone case,atari iphone wallet,atari samsung galaxy,atari ipad case,atari ipad skin,atari laptop skin,atari sticker,atari poster,retro,nintendo,game,gaming,sega,gamer,video games,nerd,80s,geek,arcade,nes | | 90810695 | CoraBergh | | | |
| 23243948 | | http://www.redbubble.com/people/wulusit/works/23243948 | 2016-09-21 21:14:56-07 | Atari | atari,game,games,gamer,console,arcade,classic,retro,vintage,oldschool | | 68296920 | wulusit | | | |

RBAT128033

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25147737 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 13154378 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | 1 | 1 | 1 | $1.94 | $0.33 | $0.04 |
| 31580781 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 26181610 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 30375818 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 23243948 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT128034

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23220358 |  | http://www.redbubble.com/people/Begran/works/23220358 | 2016-09-19 22:47:13-07 | Atari Shirt | atari,anime,funny,parody,costum listing,cartoon,most popular,amazing,vintage,movie,games,sport,best seller,tops selling,cute | | 68229570 | Begran | | | |
| 2840285 |  | http://www.redbubble.com/people/amyhalliday/works/2840285 | 2009-04-01 21:56:19-07 | beta pong | | | 36208783 | amyhalliday | | | |
| 29902568 |  | http://www.redbubble.com/people/tcloys/works/29902568 | 2018-01-16 01:38:53-08 | ATARI VINTAGE LOGO | | | 80797542 | tcloys | | | |
| 22346372 |  | http://www.redbubble.com/people/Evains/works/22346372 | 2016-07-02 01:32:54-07 | Retro Asteroids Arcade | retro,arcade,gaming,80s,asteroids,beat,up,old,pop,simple | A retro beat up asteroids arcade. | 49106739 | Evains | | | |
| 12243103 |  | http://www.redbubble.com/people/WCGross/works/12243103 | 2014-07-06 16:19:32-07 | Pong | pong,arcade,classic,nerd,geek,games,video games | Number two of five | 48533814 | WCGross | | | |
| 19921126 |  | http://www.redbubble.com/people/FirstOrder/works/19921126 | 2015-12-26 07:23:49-08 | Atari Gaming | atari,game,games,gaming,oldschool,videogame,videogames,trending,trending tshirts,funny | | 59938731 | FirstOrder | | | |

CONFIDENTIAL

RBAT128035

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23220358 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 2840265 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | 4 | 4 | 8 | $205.00 | $5.00 | $200.00 |
| 29902568 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 22346372 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | 4 | 2 | 2 | $37.50 | $7.39 | $12.74 |
| 12243103 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | 7 | 6 | 6 | $122.83 | $22.17 | $50.47 |
| 19921126 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT128036

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11097595 | | http://www.redbubble.com/people/MrDave888/works/11097595 | 2013-11-13 17:36:52-08 | Atari | atari,games,gaming,logo,corporate,old,school retro,gamer | Atari logo with a slight drop shadow Enjoy and thank you for shopping! | 44461830 | MrDave888 | | | |
| 1096380 | | http://www.redbubble.com/people/ryanpederson/works/1096380 | 2008-05-04 19:32:03-07 | Centipede 25,000,001 | centipede | Centipede 25,000,001 | 6009276 | ryanpederson | | | |
| 3150390 | | http://www.redbubble.com/people/hangthisphoto/works/3150390 | 2009-05-27 10:56:45-07 | Atari 2600 | retro,game,games,computer,arcade,atari,classis | | 2062166 | hangthisphoto | | | |
| 8651350 | | http://www.redbubble.com/people/killerimbley/works/8651350 | 2012-03-26 19:19:08-07 | atari oc | mylittlepony,oc | | 38185947 | killerimbley | | | |
| 24999282 | | http://www.redbubble.com/people/buntaro/works/24999282 | 2017-01-25 00:55:50-08 | atari | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73348745 | buntaro | | | |
| 26269431 | | http://www.redbubble.com/people/RetroGamesShirt/works/26269431 | 2017-05-02 15:14:26-07 | Dolphin Atari 2600 | unisex tshirts,dolphin,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |

CONFIDENTIAL

RBAT128037

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11097595 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 70 | 50 | 50 | $1,027.50 | $152.85 | $421.82 |
| 1096380 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Centipede | | | | | | |
| 3150390 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 8851350 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 24999282 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26269431 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22639556 | | http://www.redbubble.com/people/Vampireslug/works/22639556 | 2016-07-28 10:10:03-07 | Pixel Combat | combat old school game retro | This is where it all began, if you had an Atari 2600 when it first came out, this was the game that came with it. | 47323370 | Vampireslug | | | |
| 26269020 | | http://www.redbubble.com/people/RetroGamesShirt/works/26269020 | 2017-05-02 14:21:50-07 | Chopper Command Atari 2600 | unisex tshirts,chopper command, activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 19811138 | | http://www.redbubble.com/people/kanjiklub/works/19811138 | 2015-12-23 18:18:57-08 | Atari Gaming | atari,retro,logo,gaming,atari gaming t shirts,game tshirts,trending,trending t shirts | | 59937821 | kanjiklub | | | |
| 26181925 | | http://www.redbubble.com/people/RetroGamesShirt/works/26181925 | 2017-04-24 12:30:46-07 | Enduro Atari 2600 | rubble t shirts,ikari warriors,enduro, games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney, david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 28822549 | | http://www.redbubble.com/people/godamsata/works/28822549 | 2017-11-10 00:45:03-08 | atari - the retro video games | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros, doom,tycoon | | 84828550 | godamsata | | | |
| 27855959 | | http://www.redbubble.com/people/lastchildern/works/27855959 | 2017-08-17 02:49:55-07 | atari 2600 | nintendo,game,retro game,atari 2600, gamers | | 81059244 | lastchildern | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22839556 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26269020 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 19811138 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26181925 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 28822549 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 27855959 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 3 | 3 | 3 | $136.46 | $39.00 | $53.89 |

RBAT128040

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 7686224 | | http://www.redbubble.com/people/phrebh/works/7686224 | 2011-08-25 06:25:36-07 | Pong | pong,video game,character,joke | Well, who's YOUR favorite video game character? | 37154607 | phrebh | | | |
| 28016815 | | http://www.redbubble.com/people/RoyalLoyDesigns/works/28016815 | 2017-09-12 17:34:02-07 | Atari 2600 | atari,2600,console,play station,psn, playstation 4,4,3,ps3,sony,ps1,cod,fifa, battlefield,video games,nvidia,m yes,nzxt, asrock,asus,rog,republic of gamers, gigabyte,gamer,amd,counter,strike,cgo, zotac,alienware,steam,master race | | 82226198 | RoyalLoyDesigns | | | |
| 10288818 | | http://www.redbubble.com/people/pacalin/works/10288818 | 2013-05-02 13:15:31-07 | Atari Hot Sauce | atari,hot sauce,joystick,gaming,video games,food,8bit,8 bit,big red button, pacalin,pauline acalin | 2600 mL (tss sss sss) | 36605755 | pacalin | | | |
| 27738398 | | http://www.redbubble.com/people/sandraMerch/works/27738398 | 2017-08-22 21:56:40-07 | atari white | atari,cool,meme,funny,steal,comic,anime, retro,nintendo,gaming,game,videogames, sega,arcade,nerd,80s,geek,nes | | 81305184 | sandraMerch | | | |
| 26514621 | | http://www.redbubble.com/people/GeeklyShirts/works/26514621 | 2017-05-23 07:03:46-07 | Pong - T-shirt | pong,atari,nintendo,classic game,8bit,8 bit,playstation,sega,gamer,super mario bros,pac man,galaga,contra,vanoss gaming | | 77724516 | GeeklyShirts | | | |
| 30099415 | | http://www.redbubble.com/people/MondayKiller291/works/30099415 | 2018-01-27 20:56:26-08 | Vaporwave Atari | vaporwave,atari,arnold,gym,barbecue party,philadelphia underdogs,pop art, bulldogs,champions,womens march, uganda knuckles,cartoon,popular, sanderson sisters,catana | | 83101187 | MondayKiller291 | | | |

RBAT128041

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7888224 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 28016815 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 10288818 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 27736398 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26514621 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 30099415 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT128042

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6391681 | | http://www.redbubble.com/people/seejaysullivan/works/6391681 | 2010-12-04 20:19:45-08 | Pong!! | | Biggest pong board ever!!!!! 1111 | 38566005 | seejaysullivan | | | |
| 9045397 | | http://www.redbubble.com/people/RetroLogos/works/9045397 | 2012-06-29 07:51:11-07 | Computer Company - Black | atari,arcade,computer | | 37748834 | RetroLogos | | | |
| 26182051 | | http://www.redbubble.com/people/RetroGamesShirt/works/26182051 | 2017-04-24 12:41:11-07 | Ice Hockey - Atari 2600 & NES | rubble t shirts,ikari warriors,activision, activision games,atari,atari 2600,atari vcs,vcs,atari 5200,super mario,nintendo, gameboy,game boy,shigeru miyamoto, 1980s,super nintendo,nes,platform, arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 30905759 | | http://www.redbubble.com/people/LordoftheStars/works/30905759 | 2018-03-20 18:02:39-07 | Centipede | centipede,video,game,console,classic, arcade,games,gamer,80s,1980s,eighties, cartridge | | 86849440 | LordoftheStars | | | |
| 28919683 | | http://www.redbubble.com/people/neiesucine/works/28919683 | 2017-11-16 12:06:29-08 | atari video game | atari,video game,games,arcade game company,nolan bushnell,csgo,ps4,pac man,pong,sega,nintendo,mario bros, doom,tycoon | | 85146837 | neiesucine | | | |
| 30257981 | | http://www.redbubble.com/people/TheSkry/works/30257981 | 2018-02-06 15:01:05-08 | Valentine's Pong | totoro,rain,my,studio,film,anime,one, piece,kappa,twitch,twitch tv,manga, animal,cute,2017,japan,tokyo,freak,stuff, akihabara,nakano,naruto,howl,howls, moving,castle,howls moving castle, chihiro,no,face,no face,cat,bus,stop, landscape,wallpaper,road,newton, cuphead,tokyo ghoul,ghibli,valentines day,love | | 90082351 | TheSkry | | | |

RBAT128043

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8391681 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 9045397 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26182051 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 30905759 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Centipede | | | | | | |
| 28919683 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 3 | 3 | 3 | $78.77 | $15.18 | $33.42 |
| 30257981 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |

RBAT128044

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24969644 |  | http://www.redbubble.com/people/margana/works/24969644 | 2017-01-23 04:44:07-08 | atari original logo | atari,original,logo,8bits,code,geek,salty,gaming,games,steam,csgo,cs go,overwatch,meme,funny,cute,nerd,ps4,xbox,microsoft,sony,nintendo,90s,kids,cool,fun | | 73268977 | margana | | | |
| 26269171 |  | http://www.redbubble.com/people/RetroGamesShirt/works/26269171 | 2017-05-02 14:40:05-07 | Fishing Derby Atari 2600 | unisex tshirts,fishing derby,activision,activision games,atari,atari 2600,atari vcs,vcs,atari 5200,arcade,retro games,1970s,video games,8 bit,nolan bushnell,ted dabney,david crane,larry kaplan,alan miller,bob whitehead,ray kassar | | 76838490 | RetroGamesShirt | | | |
| 10999216 |  | http://www.redbubble.com/people/shirtsfunny/works/10999216 | 2013-10-22 15:15:44-07 | Asteroids Parody | wars,asteroids,falcon,solo,breaking,bad,heisenberg,game,retro,funny,cool,nerdy,nerd,geek,gamer,pinball,classic | Asteroids meets Star Warzzzzzz... | 44637076 | tshirtsfunny | | | |
| 23287300 |  | http://www.redbubble.com/people/letter4you/works/23287300 | 2016-09-25 21:05:44-07 | Atari Logo T shirt | atari,atari logo,retro,nintendo,game,video games,gaming,geek,nerd,arcade,sega,gamer,80s,nes,ps,atari video games,atari history,nolan bushnell,brand | | 68423635 | letter4you | | | |
| 21831119 |  | http://www.redbubble.com/people/KiwiPenguin/works/21831119 | 2016-05-13 01:47:54-07 | Instant Pong | retro,instant photo,pong,melting,game,gaming,warped,old school | With this twisted skull you will always remember to stay calm and chilled when it comes to solve the rubik cube otherwise it will always stay on | 49730500 | KiwiPenguin | | | |
| 23628930 |  | http://www.redbubble.com/people/valkery/works/23628930 | 2016-10-25 02:56:39-07 | Atari Logo | atari,atari logo,retro,nintendo,game,video games,gaming,geek,nerd,arcade,sega,gamer,80s,nes,ps,atari video games,atari history,nolan bushnell | | 69426660 | valkery | | | |

RBAT128045

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24969644 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 26269171 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 10999216 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 23287300 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 21831119 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 23628930 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3045736 | | http://www.redbubble.com/people/GothicCupCake/works/3045736 | 2009-05-09 12:21:17-07 | Protection from the asteroids! | old,fun,school,space,game,80s,earth,video,awesome,asteroids | I love this game. Lol | 36169991 | GothicCupCake | | | |
| 30100101 | | http://www.redbubble.com/people/Osases247/works/30100101 | 2018-01-27 22:15:18-08 | Atari Called Quest | atari,called,quest,arnold,gym,barbecue party,philadelphia underdogs,pop art, bulldogs,champions,womens march, uganda knuckles,cartoon,popular, sanderson sisters,catana,singer | | 83103017 | Osases247 | | | |
| 12056442 | | http://www.redbubble.com/people/ZANDERILLOS/works/12056442 | 2014-05-31 18:11:57-07 | Game japan typo ( hologram variant) | atari,game,japanese,old school,skool, gaming,addict,pong,space,invaders, japan,typo,nice awesome,nerdy nerd 1972 steve jobs apple games computer original,hologram,multicolor,rainbow, multiverse | ATARI japan typo hologram | 46458022 | ZANDERILLOS | | | |
| 14652177 | | http://www.redbubble.com/people/TheTShirtNerd/works/14652177 | 2015-04-24 20:36:28-07 | Keep Calm E.T. Killed Atari!!! | e t,atari,e t killed atari,keep calm,keep, calm,custom design,e t shirts | It's true, if you don't believe it, google as to why Atari went out of business. Eh, it's all because E.T. just wanted to phone home! | 53985043 | TheTShirtNerd | | | |
| 32656175 | | http://www.redbubble.com/people/ilovealien/works/32656175 | 2018-07-11 14:04:24-07 | The Evolution of Video Game Controllers (Black) | videogames,playstation,sony,xbox, microsoft,atari,nintendo,nes,switch, gamecube,psx,ps1,ps2,ps3,ps4,xbox one,xbox 360,dualshock,controller, gamepad,evolution,history,dreamcast, sega,wii | | 68881640 | ilovealien | | | |
| 32656116 | | http://www.redbubble.com/people/ilovealien/works/32656116 | 2018-07-11 13:59:54-07 | The Evolution of Video Game Controllers (Gray) | videogames,playstation,sony,xbox, microsoft,atari,nintendo,nes,switch, gamecube,psx,ps1,ps2,ps3,ps4,xbox one,xbox 360,dualshock,controller, gamepad,evolution,history,dreamcast, sega,wii | | 68881640 | ilovealien | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3045736 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 30100101 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 12056442 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 14852177 |  | 2018-06-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32856175 |  | 2018-07-12 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32856116 |  | 2018-07-12 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32681030 | | http://www.redbubble.com/people/fireshark519/works/32681030 | 2018-07-11 21:09:38-07 | Atari Poster | atari,retro,gaming,sticker,70s,fashion,nintendo,x box,play station,arcade | | 56990337 | fireshark519 | | | |
| 32656029 | | http://www.redbubble.com/people/lovealien/works/32656029 | 2018-07-11 13:53:09-07 | The Evolution of Video Game Controllers (White) | videogames,playstation,sony,xbox,microsoft,atari,nintendo,nes,switch,gamecube,psx,ps1,ps2,ps3,ps4,xbox one,xbox 360,dualshock,controller,gamepad,evolution,history,dreamcast,sega,wii | | 68881640 | ilovealien | | | |
| 32469208 | | http://www.redbubble.com/people/lbinas/works/32469208 | 2018-06-29 11:01:03-07 | I Love 80s | love,ny,eightees,80,80s,joystick,atari,game,games | | 97908004 | lbines | | | |
| 32485371 | | http://www.redbubble.com/people/NotYourDesign/works/32485371 | 2018-06-30 16:27:47-07 | THE HARDER YOU PRESS THE BUTTON - DISTRESSED RETRO GAMING DESIGN | gaming,gamer,games,video games,atari,sega,nintendo,nintendo ds,sega genesis,super nintendo,play station,xbox,3do,commodore 64,apple iie,apple 2e,apple,microsoft,pc games,pc gamer,pc gaming,retro gaming,pacman,pong,pitfall,castle vania,retro games,retro,80s,90s,70s,gen x,generation x | | 90356847 | NotYourDesign | | | |
| 32857929 | | http://www.redbubble.com/people/saramessias/works/32857929 | 2018-07-24 05:13:19-07 | LET'S PLAY PONG | cyber,cybergoth,cyberpunk,gothic,ebm,future pop,eisenfunk | | 87906024 | saramessias | | | |
| 32915684 | | http://www.redbubble.com/people/clothorama/works/32915684 | 2018-07-27 08:50:12-07 | Ping Pong Arcade T Shirt - 70s Old School Arcade 8bit | for retro video games shirts,online sports gamer,arcade tshirts fans,or space ufo tees,aliens,alien ufos wit 8bit,16bit,70s,80s or 90s,its original unique vintage design will shake geek and nerd invaders community,this unique and original tshirt is perfect to wear to the party,concert,band sesay,pub,blind date,school,or family holiday parties you can give this apparel as a gift to your father,mother, | | 80659684 | clothorama | | | |

RBAT128049

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32661030 |  | 2018-07-12 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32656029 |  | 2018-07-12 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32469208 |  | 2018-08-02 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $16.21 | $2.70 | $8.21 |
| 32485371 |  | 2018-08-02 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 1 | $2.66 | $1.26 | $0.87 |
| 32857929 |  | 2018-08-02 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 32915684 |  | 2018-08-02 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |

CONFIDENTIAL

2. [FOR PRODUCTION] Atari Data Request 2019-12-16

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32920043 | | http://www.redbubble.com/people/clothorama/works/32920043 | 2018-07-27 13:54:21-07 | Ping Pong Arcade T Shirt - 70s 8bit Old School Design | | | 80659684 | clothorama | | | |
| 35469142 | | http://www.redbubble.com/people/FotoLibreStudio/works/35469142 | 2018-12-03 13:27:45-08 | Vintage Stuff | vintage,diskette,old phone,atari,kodak,old,80s,90s,millenials | | 94954232 | FotoLibreStudio | | | |
| 35442128 | | http://www.redbubble.com/people/Nova5/works/35442128 | 2018-12-02 07:58:52-08 | Ready Player One Aech Atari Logo | ready,player,one,sci fi,gamer,gaming,geek,nerd,retro,classic,80s,ernest cline,parzival,artemis,art3mis,aech,daito,shoto,key,gate,ioi,sorrento,oasis,vr,virtual reality,halliday,gunter,easter,egg,anorak | | 80318971 | Nova5 | | | |
| 35442187 | | http://www.redbubble.com/people/Nova5/works/35442187 | 2018-12-02 08:02:36-08 | Ready Player One Atari Logo | ready,player,one,sci fi,gamer,gaming,geek,nerd,retro,classic,80s,ernest cline,parzival,artemis,art3mis,aech,daito,shoto,key,gate,ioi,sorrento,oasis,vr,virtual reality,halliday,gunter,easter,egg,anorak | | 80318971 | Nova5 | | | |
| 35442166 | | http://www.redbubble.com/people/Nova5/works/35442166 | 2018-12-02 08:01:04-08 | Ready Player One Art3mis Atari Logo | ready,player,one,sci fi,gamer,gaming,geek,nerd,retro,classic,80s,ernest cline,parzival,artemis,art3mis,aech,daito,shoto,key,gate,ioi,sorrento,oasis,vr,virtual reality,halliday,gunter,easter,egg,anorak | | 80318971 | Nova5 | | | |
| 35984420 | | http://www.redbubble.com/people/FlairVentures2/works/35984420 | 2018-12-29 18:05:18-08 | atari | love,red,heart,calligraphy,word,text,atari,i love atari,i heart atari,atari rules,atari sticker,atari design,atari word,atari text,atari typography,ataris,atari calligraphy,typography,cool,fun,awesome,beautiful,pretty,clean,minimalist,simple,elegant,good,great,name,names,atari name,sweet,funny,lit,epic,sick,powerful,neat,atari heart,heart atari,atari art,atari lettering,lettering,iheart,atari gifts,atari | | 111024020 | FlairVentures2 | | | |

RBAT128051

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32920043 |  | 2018-08-02 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 35489142 |  | 2018-12-03 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35442128 |  | 2018-12-03 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35442187 |  | 2018-12-03 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35442168 |  | 2018-12-03 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35984420 |  | 2018-12-31 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

2. [FOR PRODUCTION] Atari Data Request 2019-12-16                                                                                           Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35974755 |  | http://www.redbubble.com/people/GamerWare/works/35974755 | 2018-12-29 06:20:29-08 | Atari Retro Gaming Logo | games,game,gaming,gamer,gamble,gambler,retro games,retro,vintage,old,atari,console,nintendo,joystick,computer,video games,computer games,e sports | | 109944776 | GamerWare | | | |
| 35974754 |  | http://www.redbubble.com/people/GamerWare/works/35974754 | 2018-12-29 06:20:27-08 | Atari Retro Gaming Logo | games,game,gaming,gamer,gamble,gambler,retro games,retro,vintage,old,atari,console,nintendo,joystick,computer,video games,computer games,e sports | | 109944776 | GamerWare | | | |
| 35994821 |  | http://www.redbubble.com/people/Mfdoom123/works/35994821 | 2018-12-30 08:41:23-08 | Vintage Atari | video game,vintage video game,computer game,vintage atari,atari,arcade game,arcade game phone case,video game t shirt,video game mug,arcade game t shirt,arcade machine,computer t shirt | | 111442286 | Mfdoom123 | | | |
| 35987378 |  | http://www.redbubble.com/people/FlairVentures4/works/35987378 | 2018-12-29 21:27:13-08 | pong | love,red,heart,calligraphy,word,text,pong,i love pong,i heart pong,pong rules,pong sticker,pong design,pong word,pong text,pong typography,pongs,pong calligraphy,typography,cool,fun,awesome,beautiful,pretty,clean,minimalist,simple,elegant,good,great,name,names,pong name,sweet,funny,lit,epic,sick,powerful,neat,pong heart,heart pong,pong art,pong lettering,lettering,iheart,pong gifts,pong | | 111095363 | FlairVentures4 | | | |
| 38573587 |  | http://www.redbubble.com/people/imlying/works/38573587 | 2019-01-26 04:56:38-08 | Edutainment! | education,entertainment,edumacation,edutainment,school,learn,teach,teacher,future,educator,future educator,atari,joy,joystick,video,video games,games,achievement,achievement hunter,xbox,playstation,lets play,rooster teeth,funhaus,rtx,ahwu,logo,vintage,classic,retro,hipster,lifestyle,funny,silly,chibi,smart,inspirational,cute,movie,cinema,film,animated,fantasy,manga,pop,cool, | | 44883571 | imlying | | | |
| 38600112 |  | http://www.redbubble.com/people/FizzUpAndBost/works/38600112 | 2019-01-27 10:19:16-08 | Breakout (b/w telly) | mono,retro,retro gaming,breakout,70s,60s,80s,seventies,eighties,abstract unique,aewsome,cool | | 101884216 | FizzUpAndBost | | | |

RBAT128053

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35974755 |  | 2018-12-31 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35974754 |  | 2018-12-31 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35994821 |  | 2018-12-31 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 35987378 |  | 2018-12-31 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 36573587 |  | 2019-01-28 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 36600112 |  | 2019-01-28 | Proactive Moderation | Atari Interactive, Inc. | Breakout | | | | | | |

RBAT128054

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38597149 |  | http://www.redbubble.com/people/DenkiDen/works/38597149 | 2019-01-27 07:22:30-08 | Atari 2600 | atari,gaming,games,retro,80s,atari2600,classic,console | | 113233078 | DenkiDen | | | |
| 38602185 |  | http://www.redbubble.com/people/JonThomson/works/38602185 | 2019-01-27 12:04:09-08 | Gamer – Retro Video Game Logo | video,game,retro,vintage,atari,logo,distressed,red,white,joystick,8bit,classic,70s,80s,nostalgic | | 36302198 | JonThomson | | | |
| 36968012 |  | http://www.redbubble.com/people/Giftyshirt/works/36968012 | 2019-02-12 20:02:21-08 | PONG Classic Game Retro Logo | pong,pong video game,classic video game,old video game,old gamer,retro gamer,retired gamer,gamer gift,i love video games,video game lover,video game addict,two player,original video game,video ping pong,video tennis,retro,distressed | | 108954053 | Giftyshirt | | | |
| 36967852 |  | http://www.redbubble.com/people/Giftyshirt/works/36967852 | 2019-02-12 19:35:50-08 | PONG | pong,pong video game,classic video game,old video game,old gamer,retro gamer,retired gamer,gamer gift,i love video games,video game lover,video game addict,two player,original video game,video ping pong,video tennis | | 108954053 | Giftyshirt | | | |
| 36967791 |  | http://www.redbubble.com/people/Giftyshirt/works/36967791 | 2019-02-12 19:46:52-08 | PONG Retro Game Logo | pong,pong video game,classic video game,old video game,old gamer,retro gamer,retired gamer,gamer gift,i love video games,video game lover,video game addict,two player,original video game,video ping pong,video tennis,retro,distressed | | 108954053 | Giftyshirt | | | |
| 36967967 |  | http://www.redbubble.com/people/Giftyshirt/works/36967967 | 2019-02-12 19:59:05-08 | PONG Retro Game Logo | pong,pong video game,classic video game,old video game,old gamer,retro gamer,retired gamer,gamer gift,i love video games,video game lover,video game addict,two player,original video game,video ping pong,video tennis,retro,distressed | | 108954053 | Giftyshirt | | | |

RBAT128055

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---------|-------|--------------------|---------------|-------------|----------|---------------------------|-------------------------------|------------|-------------------|-----------------------|-----------------------------|
| 38597149 |  | 2019-01-28 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 38602185 |  | 2019-01-28 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 36968012 |  | 2019-02-13 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 36967852 |  | 2019-02-13 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 36967791 |  | 2019-02-13 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 36967967 |  | 2019-02-13 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 37589223 |  | http://www.redbubble.com/people/atarise/works/37589223 | 2019-03-11 04:32:53-07 | atari | atari,vcs,game console,atari inc,nolan bushnell,ted dabney,brakeout,asteroids,centipede,pong,pacman,nintendo,sega,classic,game,gaming,gamer | | 111326334 | larise | | | |
| 37530285 |  | http://www.redbubble.com/people/bizabub/works/37530285 | 2019-03-08 14:35:29-08 | Asteroids Believe | atari,asteroids,believe | | 89537205 | bizabub | | | |
| 37530333 |  | http://www.redbubble.com/people/bizabub/works/37530333 | 2019-03-08 14:39:12-08 | Asteroids Pew Pew Pew | atari,asteroids,pew pew | | 89537205 | bizabub | | | |
| 37543847 |  | http://www.redbubble.com/people/xaviervieiraart/works/37543847 | 2019-03-09 06:40:54-08 | 1985 - Manual controller for video system | patent,patents,blue,blueprint,vintage,old,legendary,original draw,inventor,blueprints,engineer,engineering,game,games,oldschool,90s,videogame,gamer,joystick,controller,atari,nintendo | | 102786953 | xaviervieiraart | | | |
| 37543222 |  | http://www.redbubble.com/people/xaviervieiraart/works/37543222 | 2019-03-09 06:03:17-08 | Atari | patent,patents,blue,blueprint,vintage,old,legendary,original draw,inventor,blueprints,engineer,engineering,game,games,gaming,atari,gamer,nintendo,oldschool,90s,80s | | 102786953 | xaviervieiraart | | | |
| 37530851 |  | http://www.redbubble.com/people/dkelemen/works/37530851 | 2019-03-08 15:03:34-08 | Atari is a very sad story | sad,antic,lie,narrative,account,nintendo,xbox,tale,level,arc,joysticks,report,story,atari | | 109771608 | dkelemen | | | |

CONFIDENTIAL

RBAT128057

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37589223 |  | 2019-03-11 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 37530265 |  | 2019-03-11 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 37530333 |  | 2019-03-11 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 37543847 |  | 2019-03-11 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 37543222 |  | 2019-03-11 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 37530851 |  | 2019-03-11 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

CONFIDENTIAL
RBAT128058

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37583087 | | http://www.redbubble.com/people/Tigaberoda/works/37583087 | 2019-03-10 21:14:42-07 | atari | atari,isle of dogs,mutt,dog,kobayashi,japan,mayor,hiragana,katakana,kanji | | 111969271 | Tigaberoda | | | |
| 39200940 | | http://www.redbubble.com/people/brianmayisbae/works/39200940 | 2019-05-27 10:56:05-07 | Atari Logo | atari,80s,1980s,gaming,aesthetic | | 110756538 | brianmayisbae | | | |
| 39177500 | | http://www.redbubble.com/people/legologo/works/39177500 | 2019-05-26 08:55:17-07 | Asteroid Day Hashtag Asteroid Day Space Traveler T Shirt Awesome gift idea for Her or Him Women or Men | asteroid day,asteroid,space,colorful,asteroid day 2019,sci fi,sci fi humor,space traveler,outer space apparel,dooms,day,doomed,armageddon,comet tail,hashtag,asteroids,hash tag | | 76148974 | legologo | | | |
| 39177278 | | http://www.redbubble.com/people/legologo/works/39177278 | 2019-05-26 08:43:54-07 | Asteroid Day Hashtag Asteroid Day Space Traveler T Shirt Awesome gift idea for Her or Him Women or Men | asteroid day,asteroid,space,colorful,asteroid day 2019,sci fi,sci fi humor,space traveler,outer space apparel,dooms,day,doomed,armageddon,comet tail,hashtag,asteroids,hash tag | | 76148974 | legologo | | | |
| 39177326 | | http://www.redbubble.com/people/legologo/works/39177326 | 2019-05-26 08:46:15-07 | Asteroid Day Hashtag Asteroid Day Space Traveler T Shirt Awesome gift idea for Her or Him Women or Men | asteroid day,asteroid,space,colorful,asteroid day 2019,sci fi,sci fi humor,space traveler,outer space apparel,dooms,day,doomed,armageddon,comet tail,hashtag,asteroids,hash tag | | 76148974 | legologo | | | |
| 39177363 | | http://www.redbubble.com/people/legologo/works/39177363 | 2019-05-26 08:48:04-07 | Asteroid Day Hashtag Asteroid Day Space Traveler T Shirt Awesome gift idea for Her or Him Women or Men | asteroid day,asteroid,space,colorful,asteroid day 2019,sci fi,sci fi humor,space traveler,outer space apparel,dooms,day,doomed,armageddon,comet tail,hashtag,asteroids,hash tag | | 76148974 | legologo | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---------|-------|--------------------|---------------|-------------|----------|---------------------------|-------------------------------|------------|-------------------|----------------------|----------------------------|
| 37583087 |  | 2019-03-11 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39200940 |  | 2019-05-28 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39177500 |  | 2019-05-28 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 39177278 |  | 2019-05-28 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 39177326 |  | 2019-05-28 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 39177363 |  | 2019-05-28 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39177403 |  | http://www.redbubble.com/people/legologo/works/39177403 | 2019-05-26 08:49:57-07 | Asteroid Day Hashtag Asteroid Day Space Traveler T Shirt Awesome gift idea for Her or Him Women or Men | asteroid day,asteroid,space,colorful, asteroid day 2019,sci fi,sci fi humor, space traveler,outer space apparel, dooms,day,doomed,armageddon,comet tail,hashtag,asteroids,hash tag | | 76148974 | legologo | | | |
| 39177427 |  | http://www.redbubble.com/people/legologo/works/39177427 | 2019-05-26 08:51:26-07 | Asteroid Day Hashtag Asteroid Day Space Traveler T Shirt Awesome gift idea for Her or Him Women or Men | asteroid day,asteroid,space,colorful, asteroid day 2019,sci fi,sci fi humor, space traveler,outer space apparel, dooms,day,doomed,armageddon,comet tail,hashtag,asteroids,hash tag | | 76148974 | legologo | | | |
| 39177522 |  | http://www.redbubble.com/people/legologo/works/39177522 | 2019-05-26 08:56:02-07 | Asteroid Day Hashtag Asteroid Day Space Traveler T Shirt Awesome gift idea for Her or Him Women or Men | asteroid day,asteroid,space,colorful, asteroid day 2019,sci fi,sci fi humor, space traveler,outer space apparel, dooms,day,doomed,armageddon,comet tail,hashtag,asteroids,hash tag | | 76148974 | legologo | | | |
| 39177303 |  | http://www.redbubble.com/people/legologo/works/39177303 | 2019-05-26 08:44:57-07 | Asteroid Day Hashtag Asteroid Day Space Traveler T Shirt Awesome gift idea for Her or Him Women or Men | asteroid day,asteroid,space,colorful, asteroid day 2019,sci fi,sci fi humor, space traveler,outer space apparel, dooms,day,doomed,armageddon,comet tail,hashtag,asteroids,hash tag | | 76148974 | legologo | | | |
| 40757811 |  | http://www.redbubble.com/people/TropicalOutlet/works/40757811 | 2019-08-23 16:18:30-07 | Got Pong? | pong,arcade,arcade game,pong game, got pong,pong arcade game,video game, atari | | 122967328 | TropicalOutlet | | | |
| 40756117 |  | http://www.redbubble.com/people/glitterdice/works/40756117 | 2019-08-23 13:49:04-07 | Classically Trained - video gamer | atari,space invaders,classically trained, video games,retro,nostalgic,80s,gamer | | 121293729 | glitterdice | | | |

RBAT128061

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39177403 |  | 2019-05-28 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 39177427 |  | 2019-05-28 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 39177522 |  | 2019-05-28 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 39177303 |  | 2019-05-28 | Proactive Moderation | Atari Interactive, Inc. | Asteroids | | | | | | |
| 40757811 |  | 2019-08-26 | Proactive Moderation | Atari Interactive, Inc. | Pong | | | | | | |
| 40758117 |  | 2019-08-26 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|------------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 40773379 | | http://www.redbubble.com/people/neewton/works/40773379 | 2019-08-24 17:00:00-07 | atari 80 gamer over | retro,rock,vintage,nerd,musica,guitarra,style,girl,homem,adesivo,celular,rebelde,art pop,color,feminino,mulher,carros,fashion,japão,frutas,minimal,pop,astro,foto,fotos,preto e branco,religião,deus,blues,jazz,black,moderno,pintura,grafite,cidade,cultura pop,pin up,classicos,filme,motos,motor,camiseta,woodstock,passaros,mandala,tatoo,astros,sol,lua | | 114201164 | neewton | | | |
| 40757019 | | http://www.redbubble.com/people/Pikokk/works/40757019 | 2019-08-23 15:12:12-07 | Gamer Generation | game,gamer,videogame,video,nerd,nerdy,console,pc,controller,sega,stick,button,press,teen,old,generation,type,evolution,ink,cool,fun,funny | | 86181754 | Pikokk | | | |
| 32197825 | | http://www.redbubble.com/people/w1ckerman/works/32197825 | 2018-06-12 02:54:37-07 | FOOTIE | world,cup,football,footie,soccer,russia,moscow,funny,belgium,germany,england,spain,poland,iceland,serbia,france,portugal,switzerland,croatia,sweden,denmark,iran,korea,japan,arabia,australia,nigeria,egypt,senegal,tunisia,morocco,mexico,rica,panama,brazil,uruguay,argentina,colombia,peru,zealand,solomon,fiji,caledonia,tahiti,papua,sport,sports,olympics | | 14788949 | w1ckerman | | | |
| 42927715 | | http://www.redbubble.com/people/DanMartinz/works/42927715 | 2019-12-02 08:40:21-08 | Atari Force 82 | retro,atari,80s,fantastic,vintage,collectible,collectables,70s,1980s,fans,nostalgia,toy,fandom,giftidea,classic,tv,scifi,collectors,giftideas,comics | | 79873888 | DanMartinz | | | |
| 42886474 | | http://www.redbubble.com/people/Wilustra/works/42886474 | 2019-11-30 18:24:50-08 | The Atari | atari,retro,vintage,videogame,gamers,90s,childhood | | 53833100 | Wilustra | | | |
| 42922557 | | http://www.redbubble.com/people/mr-jerichotv/works/42922557 | 2019-12-02 04:20:42-08 | Atari Vintage Logo Pixel 2600 | atari,2600,logo,vintage,computer,gaming,old,80s,e t,crash,video game,game,retro,retrogaming,nostalgia,geek,nerd,nerdy,geeky,rainbow,history,vader,darth,console | | 97599106 | mr-jerichotv | | | |

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40773379 |  | 2019-08-26 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 40757019 |  | 2019-08-26 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32197625 |  | 2019-12-02 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 42927715 |  | 2019-12-02 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 42888474 |  | 2019-12-02 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 42922557 |  | 2019-12-02 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT128064

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42837713 | | http://www.redbubble.com/people/fanxy19/works/42837713 | 2019-11-28 18:28:20-08 | WAYV - Atari Game Cover | wayv,nct,nct u,nct 127,nct dream, weishen v,atari cover,atari game,designs, stickers,c pop,cpop | | 124594357 | fanxy19 | | | |
| 38257614 | | http://www.redbubble.com/people/FacesOfHistory/works/38257614 | 2019-04-09 20:14:21-07 | Space Invaders Atari 2600, 1980s (Cover Art Recreation) | space invaders,space,video,game,nerd, atari 2600,arcade,pac man,oldschool, cover,cartridge,pc,mac,games,nintendo, mario,galaga,galaxian,frogger,c64, shooter,mountains,ufo,aliens,sci fi, gaming,snes,nes,atari,1980s,80s,stars, moon,mars,sega,genesis,pitfall,invaders, classic,cool,funny,minimal | | 117111857 | FacesOfHistory | | | |
| 41621071 | | http://www.redbubble.com/people/ShannonSproule/works/41621071 | 2019-10-08 20:45:03-07 | The Thing Atari game: menu screen | atari,8 bit,the thing | | 36286875 | ShannonSproule | | | |
| 32295177 | | http://www.redbubble.com/people/SassyYetClassy/works/32295177 | 2018-06-18 12:31:58-07 | Back In My Day Electronics and Toys Vintage Graphic | 1980s,8 bit,8 track,80s,90s,arcade,atari, cassette tape,eighties,games,joystick, nostalgic,retro,vcr,vhs,viewfinder, walkman | | 77633183 | SassyYetClassy | | | |
| 8324290 | | http://www.redbubble.com/people/xenofenes/works/8324290 | 2012-01-11 11:51:56-08 | Atari meeting 1993 | atari,mouse,meeting,1993 | Atari mouse drawing - meeting 1993 | 36489054 | xenofenes | | | |
| 39305502 | | http://www.redbubble.com/people/FoxForceFive/works/39305502 | 2019-06-01 22:42:12-07 | Atari ET | et,atari,2600,vintage,classic,gaming, alien,videogame | | 119708692 | FoxForceFive | | | |

CONFIDENTIAL

RBAT128065

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42837713 |  | 2019-12-02 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 38257614 |  | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 9 | 8 | 8 | $126.10 | $21.02 | $45.74 |
| 41821071 |  | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 32295177 |  | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 8324290 |  | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39305502 |  | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 4 | 4 | 4 | $61.94 | | $31.27 |

RBAT128066

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38833709 | | http://www.redbubble.com/people/symbolized/works/38833709 | 2019-05-08 06:24:10-07 | Atari Cartridge Patent Blueprint | game,atari,cartridge,engineer,patents,patent,diagram,blueprint,retro,father,fathers,mother,mothers | | 63743593 | symbolized | | | |
| 34859606 | | http://www.redbubble.com/people/willijay/works/34859606 | 2018-11-04 05:19:37-08 | Old School Gamer-Atari Jaguar | atari,jaguar,gamer | | 37813828 | willijay | | | |
| 42488857 | | http://www.redbubble.com/people/melimoth/works/42488857 | 2019-11-14 07:03:08-08 | Atari, the kingdom of the quadrants | dungeons and dragons,warrior,stars,witch,portal,dragon,medieval,digitalart,villain,fantasy,stargate,dragons,war,ameliasaleeart,viking,darkart,game,80s,boradgame,got,game of thrones,atari | | 48755963 | melimoth | | | |
| 34964859 | | http://www.redbubble.com/people/NinoMelon/works/34964859 | 2018-11-09 09:08:08-08 | KITT | knight rider,michael knight,series,parody,david hasselhoff,baywatch,atari | | 45862138 | NinoMelon | | | |
| 39586426 | | http://www.redbubble.com/people/amynoseworthy/works/39586426 | 2019-06-18 08:30:22-07 | Nerd Alert - Atari edition | nerd,nerds,nerd alert,geek,culture,retro,eighties,80s,pastel | | 87574201 | amynoseworthy | | | |
| 39355886 | | http://www.redbubble.com/people/73GL/works/39355886 | 2019-06-04 15:16:54-07 | Atari Bomb | atari,st,crash,bomb,symbol | | 120637531 | 73GL | | | |

CONFIDENTIAL

RBAT128067

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38833709 |  | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 6 | 5 | 5 | $155.50 | $28.83 | $58.44 |
| 34859608 |  | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 42488857 |  | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 34964859 |  | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 16 | 14 | 29 | $124.25 | $39.79 | $40.58 |
| 39586426 |  | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 39355866 |  | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

RBAT128068

Works

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42489393 | | http://www.redbubble.com/people/melimoth/works/42489393 | 2019-11-14 07:32:19-08 | Atari, the kingdom of the quadrants | dungeons and dragons,warrior,cthulhu, witch,wolf,portal,dragon,medieval, digitalart,wolfman,fantasy,stargate, dragons,war,ameliasalesart,viking, darkart,game,80s,boradgame,got,game of thrones,atari | | 48755983 | melimoth | | | |
| 40153569 | | http://www.redbubble.com/people/IntoAspiration/works/40153569 | 2019-07-21 19:50:07-07 | Atari Jaguar | atari jaguar,atari,jaguar,atari jaguar game,game console,game,64 bit,crappy games,32 bit,nintendo,computer,gamer, playstation,3do,assasins,e sport,e sports, jaguar 64 bit,jaguargames,super mario, sparta,retrogame,diaf,animal,animals, jaguar eyes,eye,black,black jaguar,alien vs predator,atari,panther,panther,atari jaguar consoles | | 101726145 | IntoAspiration | | | |
| 42489983 | | http://www.redbubble.com/people/melimoth/works/42489983 | 2019-11-14 08:02:33-08 | Atari, the kingdom of the quadrants | dungeons and dragons,warrior,cthulhu, witch,portal,dragon,medieval,digitalart, villain,fantasy,stargate,dragons,war, ameliasalesart,viking,darkart,game,80s, boradgame,got,game of thrones,atari | | 48755983 | melimoth | | | |
| 38697313 | | http://www.redbubble.com/people/bradmurph/works/38697313 | 2019-05-01 14:53:37-07 | Atari Missile Command Pixel Art | pixel art,atari 2600,missile command,city, pixel,retro,gaming,game,gamer | | 105403959 | bradmurph | | | |
| 42489555 | | http://www.redbubble.com/people/melimoth/works/42489555 | 2019-11-14 07:41:23-08 | Atari, the kingdom of the quadrants | dungeons and dragons,warrior,cthulhu, witch,portal,dragon,medieval,digitalart, villain,fantasy,stargate,dragons,war, ameliasalesart,viking,darkart,game,80s, boradgame,got,game of thrones,atari | | 48755983 | melimoth | | | |
| 42489114 | | http://www.redbubble.com/people/melimoth/works/42489114 | 2019-11-14 07:16:50-08 | Atari, the kingdom of the quadrants | dungeons and dragons,warrior,cthulhu, witch,portal,dragon,medieval,digitalart, villain,fantasy,stargate,dragons,war, ameliasalesart,viking,darkart,game,80s, boradgame,got,game of thrones,atari | | 48755983 | melimoth | | | |

CONFIDENTIAL

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42489393 |  | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 40153569 |  | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 1 | 1 | 2 | $94.13 | $26.99 | $25.95 |
| 42489983 |  | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 38697313 |  | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 42489555 |  | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 42489114 |  | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |

CONFIDENTIAL

| work_id | image | work link | work creation date (pst) | work title | tag_list | description | user id of seller | seller username | seller email | full name of seller | residential address of seller |
|---------|-------|-----------|--------------------------|-----------|----------|-------------|-------------------|-----------------|--------------|---------------------|-------------------------------|
| 42489806 | | http://www.redbubble.com/people/melimoth/works/42489806 | 2019-11-14 07:54:17-08 | Atari, the kingdom of the quadrants | dungeons and dragons,warrior,cthulhu, witch,portal,dragon,medieval,digitalart, villain,fantasy,stargate,dragons,war, ameliasalesart,viking,darkart,game,80s, boardgame,got,game of thrones,atari | | 48755963 | melimoth | | | |
| 38257529 | | http://www.redbubble.com/people/FacesOfHistory/works/38257529 | 2019-04-09 20:08:47-07 | Space Invaders Atari 2600, 1980s (Cartridge Cover Art Recreation) | space invaders,space,video game,nerd, atari 2600,arcade,pac man,oldschool, mario,galaga,galaxian,frogger,c64, shooter,mountains,ufo,aliens,sci fi, gaming,snes,nes,atari,1980s,80s,stars, moon,mars,sega,genesis,pitfall,invaders, classic,cool,funny,minimal | | 117111857 | FacesOfHistory | | | |

RBAT128071

Case 4:18-cv-03451-JST   Document 106-12   Filed 04/01/21   Page 323 of 323

| work_id | image | removal date (pst) | removal event | complainant | property | # of orders for this work | # of paid orders for this work | units sold | total sales (aud) | seller earnings (aud) | redbubble service fee (aud) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42489806 | | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | | | | | | |
| 38257529 | | 2019-12-15 | Proactive Moderation | Atari Interactive, Inc. | Atari | 11 | 10 | 14 | $80.56 | $13.42 | $28.71 |

CONFIDENTIAL

RBAT128072